# MEDICAL SUPPLIES & EQUIPMENT

0166

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3489



BLOOD
BLOCK

0167

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3490

## INVENTORY SHEET

| | | | |
|---|---|---|---|
| **TOP DRAWER** | IV BAGS | **DRAWER A** | PRIMARY IV SETS |
| | PRACTICE SYRINGES | | IV START KITS |
| | CARRYING BAGS | | |
| | | | |
| **DRAWER #1** | EMPTY | **DRAWER B** | INTERLOCK INJECTION SITE |
| | | | GLOVES |
| **DRAWER #2** | SCISSORS | | BID TUBES |
| | TEG A MET | | BLOOD BLOCKS |
| | TAPE | | 35 CC SYRINGES |
| | | | 60 CC SYRINGES |
| **DRAWER #3** | EMPTY | | EXTRA COBAN |
| | | | |
| **DRAWER #4** | 18 GA ANGIO NEEDLES | | |
| | 20 GA ANGIO NEEDLES | | |
| | 22 GA ANGIO.NEEDLES | | |
| | NEEDLE INVENTORY SHEET | | |
| | | | |
| **DRAWER #5** | EMPTY | | |
| | | | |
| **DRAWER #6** | INTERLOCK INJECTION SITES | | |
| | LEUER LOCK CANNULA | | |
| | BLUNT PLASTIC CANNULA | | |
| | 10 CC SYRINGES | | |
| | | | |
| | 18 GA 1 1/2 " NEEDLES | | |
| | 4 WAY STOP LOCKS | | |
| | ALCOHOL PADS | | |
| | BAND AIDS | | |
| | COBAN | | |
| | COTTON BALLS | | |

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3491

0168

| 1 | HANG IV BAG | |
|---|---|---|
| 2 | APPLY TOURNIQUET | |
| 3 | SWAB SITE | |
| 4 | STICK SITE | |
| 5 | REMOVE TOURNIQUET | |
| 6 | APPLY LEUR LOCK | |
| 7 | TAPE SITE | |
| 8 | FLUSH THE VEIN | |
| 9 | START IV DRIP | |
| 10 | APPLY OP SITE | |
| 11 | APPLY COBAN | |
| 12 | STOP IV DRIP | |
| 13 | REMOVE IV DRIP | |

0169



0171





**15** Drops/mL

REF V1443
ADDitIV®
Primary IV Set
with Universal Spike, Backcheck
Valve, and Two Injection Sites

Length: 84 in. (213 cm)
Priming Volume: 16 mL (approx.)

DIRECTIONS: Use Aseptic Technique.
1. Close roller clamp. Fully spike container. Hang fluid container per institutional protocol. Gently squeeze and release drip chamber until approximately 1/2 full.
NOTE: Vent cap should remain in the closed position unless infusing from a solid stopper glass bottle.
2. Slowly open roller clamp. Invert and tap backcheck valve and injection sites while fluid is flowing. Assure air is expelled. Close roller clamp.
3. Slowly open roller clamp and adjust for desired flow rate.
4. To access injection site: Swab Injection site prior to use per institutional protocol. Add compatible medication by injecting through injection site.

For Use With Secondary Container
5. Lower primary container using an 8 in. (20 cm) hook. Swab upper injection site of primary set per institutional protocol and insert secondary set needle of a primed secondary set in upper injection site of primary set. Flow must not be controlled by secondary set clamp. Refer to Directions for Use provided with the secondary set in use.

Replace set every 24 hours or per CDC guidelines and/or institutional protocol.

Contains DEHP

Latex-Free

Rx only

Fluid path and areas under end protectors are/Flüssigkeitspfad und Bereiche unter Schutzkappen sind/le circuit de fluide et les zones sous embouts de protection sont/El recorrido del fluido y las zonas debajo de los protectores de extremos son/Le aree e i percorsi del fluido sotto i cappucci di protezione sono/A via de líquido e as áreas entre os protectores das pontas são/Vítěskanan och områdena under Inndskydden är/Cesta pro tekutinu a plochy pod koncovými chrániči jsou/Lumen pre rozteky a plochy pod koncovými chráničmi sa/troga przepływu płynu i miejsca pod wasadkami zabezpieczającymi są

⚠ See instructions for use.

🔄 For single use only. Do not resterilize.

STERILE EO
NONPYROGENIC

CE 0123

(01) 1 0611264 10550 8

**B|BRAUN**

B. Braun Medical Inc.
Bethlehem, PA USA 18018
Components made in U.S.A.,
Ireland, and Italy.
Assembled and packaged in
Dominican Republic.
EC Representative
B. Braun Melsungen AG
D-34205 Melsungen

P-5236-2DR

REV. 2/04

060706012    2009/07

0173







INTERLINK LEVER-LOCK CANNULA
REF 5048231  2010 /02
BDC. Lingssirat 97, B-9140 Temse

Thank you for selecting Interlink™ Lever Lock Cannula
made by Becton Dickinson. This safety product features:

- Blunt plastic cannula designed to eliminate needlesticks…

- Quick secure attachment to Interlink™ injection sites…

For maximum protection in all needle applications, use the
complete **B-D** Sharps Safety System.

We guarantee contents of our unopened
or undamaged packages to be sterile,
non-toxic and non-pyrogenic.

**Caution:** Federal (USA) law restricts this device
to sale by or on the order of a physician.

See back panel for directions for use.

Reorder No.
**303370**

0176

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3498



# Extension Set

**ACT5612**

42" (1.1m)  5.0 mL
2 Injection Sites
Male Luer Lock Adapter with Retractable Collar
Fluid path is sterile, nonpyrogenic.
**Caution:** Do not use if tip protectors (1) are not in place. Do not place on sterile field.

**Directions: Use aseptic technique**
Open and close slide clamp (3) as required. Attach female adapter (2) to fluid source. Prime set, purge air. Attach male Luer adapter (5) to vascular access device using a firm push and twist motion and then engage the Luer lock collar to prevent accidental disconnection. Swab septum of injection site (4) with antiseptic prior to access. Access injection site with siliconized 18 gauge (or smaller bore) needle.

**Cautions:**
Do not allow air to be trapped in set.
Puncturing set components may cause air embolism.
Do not regulate flow with slide clamp (3).
Federal (USA) law restricts this device to sale by or on order of a physician.
Single use only. Do not resterilize.

**Notes:**
This Product Contains Dry Natural Rubber.
This product contains DEHP.
Replace per CDC guidelines.
Volume and length are approximate.

For Product Information 1-800-933-0303

## Baxter

Manufactured by an affiliate of
Baxter Healthcare Corporation
Deerfield, IL 60015 USA
Made In Costa Rica
07-38-44-703

Baxter is a trademark of Baxter
International Inc

6

0 85412 07971 4

0177



0178



Autoguard™

seguridad
dispositivo protecção
bureau protecteur
Schutz
Schutzine
zter
護套
安全針

△ ⚠ STERILE EO

℠ C E 0086

™
BD Vialon
Material

18GA 1.16IN
1.3 x 30 mm
105 ml/min.
Made in USA.
8006750, H3100-2-A(10-04)

Radiopaque, Nonpyrogenic
Radiopaco, Apirogeno
Radiopaco, Apirogénico
Radio-Opaque, Apyrogène
Röntgenfähig, Pyrogenfrei
Radiopaak, Apirogene
Radiopaak, Pyrogeenvrij
X線不透過、発熱性物質
射線顯不透過、無热原质的
一次性使用

Becton Dickinson
Infusion Therapy Systems Inc.
Sandy, Utah 84070



REF 381444

⊕ BD Insyte™ Autoguard™

Shielded I.V. Catheter
Catéter I.V. de seguridad
Catéter I.V. con dispositivo protecção
Cathéter IV avec bureau protecteur
Katheter mit Kanülenschutz
Catetere e.v. con protezione
I.V. veiligheidscatheter
軟管穿刺付き静脈留置カテーテル
一次性使用留置留置針



℠ C E 0086

△ ⚠ STERILE EO

™
BD Vialon
Material



0181



0182



0183

| Ordered from Pharmacy Service Center | | | | | |
|---|---|---|---|---|---|
| Drug | pack size | quantity ordered | date ordered | | |
| Pancuronium (Pavulon) 1mg/ml | 10 ml vial | 100 vials | 4/24/2006 | | |
| Pancuronium (Pavulon) 1mg/ml | 10 ml vial | 25 vials | 4/5/2007 | | |
| Pancuronium (Pavulon) 1mg/ml | 10 ml vial | 25 vials | 5/22/2007 | | |
| | | | | | |
| Thiopental sodium (Pentothal) 500mg | kit | 25 kits | 5/2/2007 | | |
| | | | | | |
| Potassium chloride 40 mEq/20ml | 20 ml vial | 12 vials | 7/7/2006 | | |
| Potassium chloride 40 mEq/20ml | 20 ml vial | 12 vials | 8/4/2006 | | |
| Potassium chloride 40 mEq/20ml | 20 ml vial | 10 vials | 10/17/2006 | | |
| Potassium chloride 40 mEq/20ml | 20 ml vial | 12 vials | 12/21/2006 | | |
| | | | | | |
| 6 vials of Potassium were returned to Pharmacy Service Center on 8/25/06 | | | | | |
| | | | | | |
| | | | | | |
| Sent from Central Pharmacy Inpatient | | | | | |
| Potassium chloride 40 mEq/20ml | 20 ml vial | 8 vials | 10/2/2007 | | |
| | | | | | |
| Not sent yet from CPIP but to be delivered at my next visit: | | | | | |
| Thiopental sodium (Pentothal) 500mg | kit | 25 kits | | | |

**0184**

## CONTROLLED SUBSTANCE ACCOUNTABILITY RECORD

G.38/Diane

DRUG AND STRENGTH: Potassium Chloride 40meg /20ml

| DATE | TIME | INMATE NAME | NUMBER | Rx. # | DISP. / REC. | QTY. | BAL. |
|------|------|-------------|--------|-------|--------------|------|------|
| 1/3/05 | 2pm | | | | | 10 | 10 |
| 1/4/05 | 3n | Invent | | | | | 10 |
| 3/4/05 | 3n | Inv | | | | | 10 |
| 3/4/05 | 2n | Recvd | PSC | | REC | 25 | 35 |
| 3/7/05 | 10AM | Wm Smith | 202136 | 202636 | D... | 4 | 31 |
| 3/6/5 | NOON | 11 | 11 | | Ret'n | 1 | 32 |
| 3/8/5 | 1/2 | Inven | | | | | 32 |
| 4/2/5 | 1/2 | Inven | | | | | 32 |
| 4/9/05 | 2n | Inve | | | | | 32 |
| 5/9/5 | 9AM | Inventn | | | Rel | | 32 |
| 8/29/5 | 8pn | Invent | | | | | 32 |
| 9/13/5 | 11/9m | Invnhn | | | | | |
| 6/27/05 | 8MOken | INVENTORY | | | PSC CHANGE | | 32 |
| 7/22/05 | 9 hm | ExpiredStock | | | -7 | | 25 |
| 9/26/05 | 9AM | Ashworth | 248155 | | 4 | | 21 |
| 9/27/05 | 9AM | 11 | 11 | | Iref'd | | 22 |
| 10/28/05 | 9Av | William | 236583 | | 4 | | 18 |
| 10/28/05 | 9hn | 1c | 11 | | Iret | | 19 |
| 11/28/05 | 9AM | Hicks | A189423 | | 4 | | 15 |
| 11/28/05 | 9Av | Hicks | 11 | | Iret'd | | 16 |
| 2/6/05 | 1PM | BENNER | A190672 | | DISP | 4 | 12 |
| 2/7/05 | 11AM | BENNER | A190672 | | RET'D | 2 | 14 |
| 5/1/06 | 2PM | CLARK | A183-984 | | DISP | 4 | 10 |
| 5/2/06 | 2PM | CLARK | A183-984 | | RETO | 2 | 12 |
| 6/15/06 | 1PM | CRASH CART | | | DISP | 1 | 11 |
| 6/26/06 | 12N | INVENTORY | | | | | 11 |
| 6/30/06 | 11AM | ExPIRED STOCK | | | REMOVED | 11 | 0 |
| 7/10/06 | 11AM | PSC | | | Recv'd | 12 | 12 |
| 7/18/06 | 9AM | BARTON | A457297 | | DISP | 4 | 8 |
| 7/20/06 | 12N | BARTON | A457297 | | RET'D | 1 | 9 |
| 8/3/06 | 11AM | PSC | | | Recvd | 6 | 15.2 |

**0185**

**CONTROLLED SUBSTANCE ACCOUNTABILITY RECORD**

DRUG AND STRENGTH: POTASSIUM CHLORIDE 40 MEQ / 20ml

| DATE | TIME | INMATE NAME | NUMBER | Rx. # | DISP. / REC. | QTY. | BAL | |
|------|------|-------------|--------|-------|--------------|------|-----|---|
| 8/7/06 | 9 AM | INVENTORY | | | | | 15 | R.Robbins III |
| 8/7/06 | 10 AM | FERGUSON | 456777 | | DISP | 4 | 11 | R.Robbins III |
| 8/7/06 | 1 PM | CRASH CART | | | DISP | 5 | 6 | R.Robbins III |
| 8/8/06 | 11 AM | FERGUSON | 456727 | | RET'D | 2 | 8 | R.Robbins III |
| 10/24/06 | 9 AM | EXPIRED STOCK | | | REMOVED | 8 | 0 | R.Robbins III |
| 10/24/06 | 9 AM | PSC | | | REC'D | 10 | 10 | R.Robbins III |
| 10/24/06 | 9 AM | LUNDGREN | 235069 | | DISP | 4 | 6 | R.Robbins III |
| 10/24/06 | 1 PM | LUNDGREN | 235069 | | RET'D | 1 | 7 | R.Robbins III |
| 12/4/06 | 1 PM | HENDERSON | A186-271 | | DISP | 4 | 3 | R.Robbins III |
| 12/5/06 | 9 AM | HENDERSON | 186271 | | RET'D | 4 | 7 | R.Robbins III |
| 12/11/06 | 4 PM | CRASH CART | | | RET'D EXP. | 5 | 12 | R.Robbins III |
| 12/11/06 | 4 PM | EXPIRED STOCK | | | REMOVED | 5 | 7 | R.Robbins III |
| 12/11/06 | 4 PM | CRASH CART | | | DISP | 5 | 2 | R.Robbins III |
| 12/21/06 | 11 AM | PSC/ORDER | | | REC'D | 12 | 14 | R.Robbins III |
| 3/9/07 | 12 N | BIRDS | A249514 | | DISP | 4 | 10 | R.Robbins |
| 3/21/17 | 1 PM | BIRDS | A249514 | | RET'D | 4 | 14 | R.Robbins |
| 4/19/07 | 3 PM | INVENTORY | | | — | | 14 | R.Robbins |
| 4/23/07 | 1 PM | FILIAGGI | A311180 | | DISP | 4 | 10 | R.Robbins III |
| 4/24/07 | 12 N | FILIAGGI | A311180 | | RET'D | 1 | 11 | R.Robbins |
| 5/23/07 | 1:30 AM | NEWTON | A378452 | | DISP | 4 | 7 | R.Robbins III |
| 5/24/07 | 1 PM | NEWTON | A378452 | | RET'D | 1 | 8 | R.Robbins |
| 6/25/07 | 12 N | INVENTORY | | | — | | 8 | R.Robbins III |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

0186

74.50 - 50
71.20 - 50
84.60 - 50 3/15/5

CONTROLLED SUBSTANCE ACCOUNTABILITY RECORD

DRUG AND STRENGTH: Pancuronium 1mg/ml Injection

| DATE | TIME | INMATE NAME | NUMBER | Rx. # | DISP. / REC. | QTY. | BAL |
|------|------|-------------|--------|-------|--------------|------|-----|
| 1/3/05 | 2pm | | | | | 40 | 40 |
| | 3 | Invent | wru | | | | 40 |
| 3/05 | 2½ | Invent | | | | | 40 |
| 3/7/05 | 10AM | Wm Smitt | 200436 | | | 15 | 25 |
| 2/8/5 | noon | " | " | | Ret | 5 | 30 |
| 3/17/05 | 9AM | PSC | | | Rec'd | 50 | 80 |
| 2/18/5 | 1pm | Invent | | | | | 80 |
| 9/5 | 11AM | Invent | | | | | 80 |
| 9/21/05 | 2pm | Inventory | | | | | 80 |
| 5/9/5 | 9AM | Invent | | | | | 80 |
| 5/20/5 | 2pm | Invent | | | | | 80 |
| 6/3/05 | 7AM | Invent | | | | | 80 |
| | | | | | | | |
| 6/27/05 | 8AM OPEN | INVENTORY | | | PCC CHANGE | | 80 |
| 8/26/05 | 11AM | Abbreviatd | 348155 | | 15 | | 65 |
| 9/5/0 | 11AM | " | " | | | | 70 |
| 9/27/05 | 11AM | Removed | (wasted) | | cap broke | -1 | 69 |
| 10/24/05 | 9AM | William | 258583 | | 15 | | 54 |
| 10/28/05 | 9AM | Ret'd to Rx | | | 5 ret | | 59 |
| 11/28/05 | 9AM | Hicks | 189423 | | 15 | | 44 |
| 11/28/05 | 9AM | Hicks | 189423 | | 5 ret | | 49 |
| 2/6/06 | 1 PM | BENNER | A190672 | | DISP | 15 | 34 |
| 2/7/06 | 11AM | BENNER | 190672 | | RET'D | 5 | 39 |
| 4/19/06 | 1PM | REMOVED EXPIRED STOCK | | | - 39 | | 0 |
| 4/26/06 | 12NOON | PSC | | | REC'D | 100 | 100 |
| 5/1/06 | 2AM | CLARK | A183984 | | DISP | 15 | 85 |
| 5/2/06 | 2PM | CLARK | 183984 | | RET'D | 5 | 90 |
| 6/26/06 | 12N | INVENTORY | | | | | 90 |
| 7/11/06 | 9AM | BARTON | A457297 | | DISP | 15 | 75 |
| 7/12/06 | 12N | BARTON | A457297 | | RET'D | 5 | 80 |
| 8/8/06 | 10AM | FERGUSON | 456757 | | DISP | 15 | 65 |
| 8/8/06 | 11AM | FERGUSON | 456727 | | RET'D | 5 | 70 |

0187

CONTROLLED SUBSTANCE ACCOUNTABILITY RECORD

DRUG AND STRENGTH: Pancuronium 1mg/ml Injection

| DATE | TIME | INMATE NAME | NUMBER | Rx. # | DISP. / REC. | QTY. | BAL | |
|------|------|-------------|--------|-------|--------------|------|-----|---|
| 10/24/06 | 9 AM | INVENTORY | R. Rahn | FRI | | 70 | 70 | R. Rahn III |
| 10/24/06 | 9 AM | LUNDGREN | 235069 | | DISP | 15 | 55 | R. Rahn III |
| 10/24/06 | 1 PM | LUNDGREN | 235069 | | RET'D | 5 | 60 | R. Rahn III |
| 12/4/06 | 1 PM | HENDERSON | A186-271 | | DISP | 15 | 45 | R. Rahn III |
| 12/5/06 | 9 AM | HENDERSON | 186271 | | RET'D | 15 | 60 | R. Rahn III |
| 3/19/07 | 12 N | BIROS | A249514 | | DISP | 15 | 45 | R. Rahn III |
| 3/21/07 | 1 PM | BIROS | A249514 | | RET'D | 15 | 60 | R. Rahn III |
| 4/1/07 | 10 AM | REMOVE EXP STOCK | | | REMOVED EXP STOCK | -60 | Ø | R. Rahn III |
| 4/5/07 | 11 AM | PSC/ORDER | INVENTORY | | REC'D | 25 | 25 | R. Rahn III |
| 4/23/07 | 1 PM | FILIAGGI | A311180 | | DISP | 15 | 10 | R. Rahn III |
| 4/24/07 | 12 N | FILIAGGI | A311180 | | RET'D | 4 | 14 | R. Rahn III |
| 5/23/07 | 1:30 PM | NEWTON | A378452 | | DISP | 14 | Ø | R. Rahn III |
| 5/24/07 | 9 AM | PSC/ORDER | INVENTORY | | REC'D | 25 | 25 | R. Rahn III |
| 5/24/07 | 1 PM | NEWTON | A378452 | | RET'D | 4 | 29 | R. Rahn III |
| 6/25/07 | 12 N | INVENTORY | R. Rahn | | | | 29 | R. Rahn III |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

0188

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3510

$17.50 ee
11.00 each.

## CONTROLLED SUBSTANCE ACCOUNTABILITY RECORD

DRUG AND STRENGTH: Pentothal 500 mg Kit

| DATE | TIME | INMATE NAME | NUMBER | Rx. # | DISP. / REC. | QTY | BAL |
|------|------|-------------|--------|-------|--------------|-----|-----|
| 1/3/05 | 2pm | Inventory | | | | 22 | 22 |
| 1/1/05 | 3p | | | | | | 22 |
| 2/9/05 | 2p | | | | | | 22 |
| 3/3/05 | 10AM | Wm Smith | 287836 | | | 4 | 18 |
| 3/8/15 | 12 | Invtry | | | | | 18 |
| 4/8/15 | 11p | Invt | | | | | 18 |
| 4/8/05 | 2p | Invtry | | | | | 18 |
| 5/9/5 | 9AM | Invtry | | | | | 18 |
| 5/20/5 | 3p | Inventory | | | | | 18 |
| 6/3/15 | 11AM | Invtry | | | | | 18 |
| | | | | | | | |
| 6/27/05 | OPEN 8AM | INVENTORY | | | PEC CHANGE | | 18 |
| 6/26/05 | 11AM | Ashcworth | 348155 | | – 4 | | 14 |
| 9/27/05 | 11AV | Removal Expired stock | | | – 14 | | 0 |
| 9/27/05 | 10AV | Received PSC | | | +25 | | 25 |
| 10/24/05 | 7AM | W.11am | 281583 | | Disp 4 | | 21 |
| 11/28/05 | 9AM | Hicks | 189473 | | Disp 4 | | 17 |
| 2/6/06 | 1PM | Bonner | A190672 | | DISP | 4 | 13 |
| 4/27/06 | 12NOON | PSC/ORDER | | | REC'D | 25 | 38 |
| 5/1/06 | 2PM | CLARK | A183984 | | DISP | 4 | 34 |
| 5/2/06 | 10:45AM | CLARK | A183984 | | DISP | 2 | 32 |
| 6/26/06 | 12N | INVENTORY | | | | | 32 |
| 7/11/06 | 9AM | BARTON | A457297 | | DISP | 4 | 28 |
| 8/7/06 | 10AM | FERGUSON | 456727 | | DISP | 4 | 24 |
| 10/21/06 | 9AM | LUNDGREN | 235069 | | DISP | 8 | 16 |
| 10/24/06 | 2PM | LUNDGREN | 235069 | | RET'D | 4 | 20 |
| 12/2/06 | 11PM | INVENTORY | | | | | 20 |
| 12/4/06 | 1PM | HENDERSON | A186271 | | DISP | 8 | 12 |
| 12/5/06 | 9AM | HENDERSON | 186271 | | RET'D | 8 | 20 |
| 1/5/07 | 9AM | INVENTORY | | | | | 20 |
| 3/19/07 | 12N | BIROS | A249514 | | DISP | 8 | 12 |
| 3/21/07 | 1PM | BIROS | A249514 | | RET'D | 8 | 20 |

0189

CONTROLLED SUBSTANCE ACCOUNTABILITY RECORD

DRUG AND STRENGTH: PENTOTHAL 500mg KIT

| DATE | TIME | INMATE NAME | NUMBER | Rx. # | DISP. / REC. | QTY. | BAL | |
|------|------|-------------|--------|-------|--------------|------|-----|---|
| 4/19/07 | 3AM | INVENTORY | RX | | | | 20 | RX RDs |
| 4/23/07 | 1PM | FELTNESS | A31180 | | DISP | 8 | 12 | RX Rd |
| 5/1/07 | 4PM | REMOVED EXPIRED STOCK | | | REMOVED EXP | -12 | 0 | RX Rd |
| 5/4/07 | 9AM | PSC/ORDER | RX | | RECV'O | 25 | 25 | RX Rds |
| 5/20/07 | 1:30PM | NEWTON | A378453 | | DISP | 8 | 17 | RX Rds |
| 6/25/07 | 12N | INVENTORY | RX | | | | 17 | RX Rd # |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

0190

CONTROLLED SUBSTANCE ACCOUNTABILITY RECORD

DRUG AND STRENGTH: *Lorazepam 1mg Tablet*

| DATE | TIME | INMATE NAME | NUMBER | Rx. # | DISP. / REC. | QTY. | BAL | |
|------|------|-------------|--------|-------|--------------|------|-----|---|
| 2/21/07 | 10 AM | PSC/ORDER | *Rx rebate* | | REC'D | 100 | 100 | *Rxbh III* |
| 2/22/07 | 2 PM | HUNT | A225641 | 421714 | DISP | 2 | 98 | *Rxbh III* |
| 2/23/07 | 10AM | HUNT | A225641 | 421714 | (2/22/07) RET'D | 2 | 100 | *Rxbh III* |
| 4/19/07 | 4PM | INVENTORY | *Rx rebate* | | | | 100 | *Rxbh III* |
| 4/23/07 | 1:20 PM | FILTAGGI | A311180 | 424402 | DISP | 10 | 90 | *Rxbh III* |
| 4/24/07 | 1PM | FILTAGGI | A311180 | 424402 | (4/23/07) RET'D | 10 | 100 | *Rxbh III* |
| 5/23/07 | 3:30 PM | NEWTON | A378452 | 425908 | DISP | 8 | 92 | *Rxbh III* |
| 5/24/07 | 1PM | NEWTON | A378452 | 425908 | RET'D | 8 | 100 | *Rxbh III* |
| 6/25/05 | 1PM | INVENTORY | *Rx rebate III* | | | | 100 | *Rxbh III* |
| 4/29/05 | 3:40pm | destroyed - opened bottle - can't return | | | | 100 | 0 | *manoer* |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

0191

# Ohio Department of Rehabilitation and Correction

Southern Ohio Correctional Facility
P.O. Box 45699
Lucasville, OH 45699

Ted Strickland, Governor                    www.drc.state.oh.us                    Terry Collins, Director

**Inter-Office Communication**

Date:    April 24, 2007

Today, Tuesday, April 24, 2007, 2 grams of Sodium Pentothal was disposed of by

_4/24/07_
Date

_4-24-07_
Date

_Maj. David Warren_
Major David Warren
Chief of Security

_4-24-07_
Date

0192

 **Ohio Department of Rehabilitation and Corr...**

Southern Ohio Correctional Facility
P.O. Box 45699
Lucasville, OH 45699

Ted Strickland, Governor          www.drc.state.oh.us          Terry Collins, Director

### Inter-Office Communication

Date:   May 24, 2007

Today, Thursday, May 24, 2007, two grams of Sodium Pentothal was disposed of by

_5/24/07_
Date

_5/24/07_
Date

_Maj. D. Warren_
Major David Warren
Chief of Security

_5-24-07_
Date

0193

Receiving Report No

STATE OF OHIO
RECEIVING REPORT

B 748773

| Req. No. | Purchase Order No. 184734 | Partial | Complete ✓ | Date Received 6/23/09 | Invoice No | Optional | | Cost Center |
|---|---|---|---|---|---|---|---|---|

Received From  Gahm's Pharmacy

Received Via  Delivery                    Freight Bill No

Deliver to  SOCF                          Building & Unit

| Item No. | Quantity Received | Description | Optional Unit Price | Total Price |
|---|---|---|---|---|
| 1 | 25 | Pentothal 500 mg Injection | 12.50 | 312.50 |
|  |  | (Death House) |  |  |

The full quantity of merchandise entered on this Receiving Report has been received.

Signature of Receiving Officer  SD R West

Distribution: White to Business Office, Canary to Storeroom, Pink to Using Department
GEN 1015

0194

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3516

| Req. No./ Order No. | | REQUEST TO PURCHASE | | | | | If Term Contract: | |
|---|---|---|---|---|---|---|---|---|
| Ordered by (Name of Person & Department/Office) | | | | | Date *2/6/98* | | Contract No. | |
| *Gary Johnson, Pharmacist* | | | | | | | | |
| Order Approved by (Department Head/Office Chief) | | | | | Date | | Index No. | |
| Ship to (Name & Address) | | | | | Delivery Date | | Contract Expiration Date | |
| *SOCF Pharmacy* | | | | | | | | |
| Suggested Vendor (Name & Address) | | | | | | | Terms | |
| *Biomedical Supply* | | | | | | | Tax ID No. | |
| Vendor Contact and Phone No. | | | | | | | Price Effective Until | |
| *C. Jennings – 614 – 252 – 5096 Fax 252-5098* | | | | | | | | |

| Funding - Optional | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fund | SPRC | SAC | ADRC | Grant | Rpt. Cat. | Object | Sub-Obj. | Acty. Ctr. | Add. Code | Pay Code |
| | | | | | | | | | | |

| Optional Quantity On Hand | Quantity Ordered | Unit | Item Description, Specifications, and Justification | Unit Cost | Total Cost |
|---|---|---|---|---|---|
| *O* | *25/Box 10mg* | | *Pavulon 1mg/ml 10 ml vials* | | *422.00* |
| | *25/Box 500mg* | | *thiopentatone (pentothal) 500mg/2* | *10.50* | *262.00* |
| | | | *50 cc Syringe* | | |
| | | | *please get the product with* | | |
| | | | *the longest expiration date* | | |
| | | | *possible* | | |
| | | | *MAX LTDE (Commerce)* | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Grand Total |

| Certification of Funds | | | Date | Initial |
|---|---|---|---|---|
| ☐ Funds Available | ☐ Funds Not Available | ☐ Not Requested in Budget | FY | Qtr. |

Business Office/Fiscal Administration Use Only

| Approved for Purchase | Signature | | Date |
|---|---|---|---|
| ☐ Yes ☐ No | | | |

GEN-1038 (Rev 4/87)     Distribution: Forward white and canary copies to Business Office/Fiscal Administration; retain pink copy for your file.

0195

# STATE OF OHIO
## REQUEST TO PURCHASE

| Req. No./ Order No. | | | | If Term Contract: | |
|---|---|---|---|---|---|
| DPC 1851 | | | | | |
| Ordered by (Name of Person & Department/Office) | Randy | Date 12-11-94 | | Contract No. | |
| Order Approved by (Department Head/Office Chief) | | Date | | Index No. | |
| Ship to (Name & Address) | | Delivery Date | | Contract Expiration Date | |
| Suggested Vendor (Name & Address) | 418-100 | | | Terms | |
| ABC | SOCF | | | Tax ID No. | |
| Vendor Contact and Phone No. | | | | Price Effective Until | |

### Funding - Optional

| Fund | SPRC | SAC | ADRC | Grant | Rpt. Cat. | Object | Sub-Obj. | Acty. Ctr. | Add. Code | Pay Code |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Optional Quantity On Hand | Quantity Ordered | Unit | Item Description, Specifications, and Justification | Unit Cost | Total Cost |
|---|---|---|---|---|---|
| | 2 | 25 pkg | PANCURONIUM 1mg/ML 10ML VIAL | 35.60 | 71.20 |
| | | | NDC# 00074-4646-01 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Grand Total | 71.20 |

| Certification of Funds | | | Date | Initial NS | |
|---|---|---|---|---|---|
| Funds Available | Funds not Available | Not Requested in Budget | FY | Qtr. | |

Business Office/Fiscal Administration Use Only

| Approved for Purchase | Yes | No | Signature | | Date |
|---|---|---|---|---|---|

Please send white and yellow copies to Business Office/Fiscal Administration, retain pink copy for your file

0196

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3518

DOCUMENT TITLE
ORDE

**PURCHASE ORDER**

DOC PAGE: 1 BATCH PAGE: 1

| CONTRACT/RLD/PLP | EXPIRATION DATE | INDEX NO. | CONTROL NO. NO. | RELEASE/PERMIT NO. |
|---|---|---|---|---|

| VENDOR NO. | | | ADJ CD. | OPTIONAL ENTRY | +/- | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| | 311465855 | | 01 | | + | $312.50 |

VENDOR ACCOUNT NO.

VENDOR NAME AND ADDRESS

GAHMS PHARMACY INC

PO BOX 1028

LUCASVILLE      OH45648

AGENCY CONTACT PERSON/PHONE NO.

740 259-2442

DELIVERY REQUIRED (DATE/ARO)

PRE APPROVAL ID: UNIT  AGENCY  NUMBER

TERM      NET 30 DAYS

BILL TO:
SOUTHERN OHIO CORR FACILITY
ACCOUNTS PAYABLE
PO BOX 45699
LUCASVILLE      OH 45699-0001

SHIP TO:
F.O.B. DEST.
SOUTHERN OHIO CORR FACILITY
WAREHOUSE HRS. 8AM-3PM
LUCASVILLE-NINFORD RD
LUCASVILLE      OH 45699-0001

| ITEM NO. | QUANTITY | UNIT | DESCRIPTION and SPECIFICATIONS | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 001 | 25 | EA | 270    31    00    000    0<br>CATALOG:<br>EYE, EAR, NOSE, AND THROAT DRUGS<br>PENTOTHAL 500 MG INJECTION<br>DEATH HOUSE<br><br>FOR: INFIRMARY | 12.500 | 312.50 |

| LN ACTY | FND TRAN | ADRC AGY | SAC DOC # | SPRC LN | PROG PF | GRANT DESCRIPTION | PRJ | SUB HR | OBJ | SUB FY | FQ RPCT +/- LINE AMOUNT | LOC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | ORF | 0418 | 218H | HEDL | | | | 212 02 | | | + | HD80 $312.50 |

*Received
25 × 500 mg Pentothal Injection
6/23/04
PRWatt*

RECEIVED

I hereby certify that there is a balance in the appropriation not otherwise obligated to pay previous obligations, pursuant to which the obligation detailed above is to be paid.

The Department of Administrative Services hereby authorizes use of the above contract for this purchase.

We hereby certify that the goods or services specified above are necessary for our use.

Department Head

THOMAS W JOHNSON      06102004
Director of Office of Budget and Management      Date

NOT APPLICABLE
Director of Administrative Services

Division or Institution Head

NOTICE TO SUPPLIER

1. PURCHASE ORDER NUMBER must be plainly marked on all packages and papers.
2. Submit separate INVOICE in QUADRUPLICATE to CONSIGNEE for each order, promptly after each shipment.
3. PRICES quoted are FIRM. Other than as provided in the Invitation to Bid, increases are not authorized and will not be paid.
4. Rejected goods shall remain VENDOR'S property.

DISTRIBUTION:
ORIGINAL - Vendor
COPY 1 - Agency/OBM
COPY 2 - Agency
COPY 3 - Agency

ADM-0573 (REV. 9/94)

COPY 2

0197

ORDER FOR EXECUTION MEDICATIONS

EXECUTION OF INMATE   NEWTON, Christopher
                      A378-452

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release
of the following medications to my designee, _____, who is
qualified to administer medications for use in the upcoming execution of
Christopher Newton, #A378-452 , scheduled for Thursday, May 24, 2007 .

THIOPENTAL SODIUM                 8  X 500 MG
PANCURONIUM BROMIDE (PAVULON)     15 X 10 MG VIALS (14 In Stock )
POTASSIUM CHOLRIDE                4  X 40 MEQ VIALS   5/23/07

Signed,

_____  Date: _____5/22/07_____
Warden


RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be
delivered to the death house.

Signed,

                            _ Date: ____5/23/07_____


I have delivered the above-described medications in the death house to a person qualified to
deliver intravenous medication, in the presence of a witness.

                            _ Date: ____5/24/07_____

                            _ Date: ____5/24/07_____

                            _ Date: ____5/24/07_____


0198

ORDER FOR EXECUTION MEDICATIONS

EXECUTION OF INMATE

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release
of the following medications to my designee, _____, who is
qualified to administer medications for use in the upcoming execution of
Filiaggi, James #A311-180 _____, scheduled for April 24, 2007 _____.

THIOPENTAL SODIUM                              8  X 500 MG
PANCURONIUM BROMIDE (PAVULON)                  15 X 10 MG VIALS
POTASSIUM CHOLRIDE                             4  X 40 MEQ VIALS

Signed,

_____    Date: 4/23/07 _____
Warden

RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be
delivered to the death house.

Signed,

_____ Date: 4-23-07 _____

I have delivered the above-described medications in the death house to a person qualified to
deliver intravenous medication, in the presence of a witness.

Signed,

_____ Date: 4-24-07 _____

_____ 4/24/07 _____

_____ 4/24/07 _____

0199

ORDER FOR EXECUTION MEDICATIONS

EXECUTION OF INMATE LUNDGREN, #A235-069

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications for use in the upcoming execution of Jeffrey Lundgren, #235-069 , scheduled for October 24, 2006 .

THIOPENTAL SODIUM                         8  X 500 MG
PANCURONIUM BROMIDE (PAVULON)     15 X 10 MG VIALS
POTASSIUM CHOLRIDE                        4  X 40 MEQ VIALS

Signed,

_____  Date: 10/23/06 _____
Warden


RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Signed.

_____  Date: 10/24/06 _____


I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

_____ Date: 10/24/06 _____

_____ Date: 10/24/06 _____

_____ Date: 10/24/06 _____


0200

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE  FERGUSON, Darrell

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility; I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications, for use in the upcoming execution of A456-727 Ferguson scheduled for  08-08-06  .

THIOPENTAL SODIUM                    4  X  500 MG
PANCURONIUM BROMIDE (PAVULON)        15 X  10MG VIALS
POTASSIUM CHOLRIDE                   4  X  40 MEQ VIALS

Signed,

_____ Date  8/4/06

Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Signed.

Date  8/7/06

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Signed,

Date  8/8/06

Date:  8/8/06

Date  8/8/06

vvitness

0201

BARTON, Rocky
A457-297
Scheduled Execution 07-12-06

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications, for use in the upcoming execution of  A457-297  BARTON  scheduled for 07/12/06 .

| | | | |
|---|---|---|---|
| THIOPENTAL SODIUM | 4 | X | 500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15 | X | 10MG VIALS |
| POTASSIUM CHOLRIDE | 4 | X | 40 MEQ VIALS |

Signed,

_[signature]_ Date 7/11/06
Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Signed,

_____ Date 7/11/06

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Signed,

Date 7/12/06

Date: 7/12/06

Date 7-12-06

Witness

0202

### ORDER FOR EXECUTION MEDICATIONS

#### EXECUTION OF INMATE  CLARK, #A183-984

TO:  INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications, for use in the upcoming execution of _CLARK, #A183-984_ scheduled for _05-02-06_ .

| | | |
|---|---|---|
| THIOPENTAL SODIUM | 4 X | 500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15 X | 10MG VIALS |
| POTASSIUM CHOLRIDE | 4 X | 40 MEQ VIALS |

Signed,

_Edw C. Voorhies Jr._ Date 5/1/06

Warden

#### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Signed,

Date 5/1/06

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Signed.

Date 5/2/06

Date: 5/2/06

Date 5/2/06

0203

ORDER FOR EXECUTION MEDICATIONS

EXECUTION OF INMATE #A190-672 BENNER, GLENN L.

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications, for use in the upcoming execution of Glenn Benner, #190-672 scheduled for 02/07/2006 .

| | | |
|---|---|---|
| THIOPENTAL SODIUM | 4 X | 500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15 X | 10MG VIALS |
| POTASSIUM CHOLRIDE | 4 X | 40 MEQ VIALS |

Signed

X _____ Date 1/25/06
Warden

RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Signed

_____ Date 2/6/06

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.
Signed.

Date 2/7/06

Date: 2/7/06

Date 2-7-06

0204

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE  HICKS, #A189-423

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications, for use in the upcoming execution of   John R. Hicks   scheduled for   11-29-05   .

| | | |
|---|---|---|
| THIOPENTAL SODIUM | 4 X | 500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15 X | 10MG VIALS |
| POTASSIUM CHOLRIDE | 4 X | 40 MEQ VIALS |

Signed,

_~~_ Date  11/28/05

Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house

Signed

_____ Date  11/28/05

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Signed

Date  11/29/05

Date:  11/29/05

Date  11-29-05

0205

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE    WILLIAMS   #A256-583

TO: INSTITUTION PHARMACIST
As Warden of the Southern Ohio Correctional Institution, I hereby order the release of
the following medications to my designee, _____, who is qualified to
administer medications, for use in the upcoming execution of Willie J. Williams, Jr.
scheduled for  10-25-05   [date]:                                    A256-583

THIOPENTAL SODIUM                          4  X  500 MG
PANCURONIUM BROMIDE (PAVULON)   15 X  10MG VIALS
POTASSIUM CHOLRIDE                         4  X  40 MEQ VIALS

Signed,

_____ Date 10/19/05
Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above,
to be delivered to the death house.

Signed

_____ Date. 10/24/05

I have delivered the above-described medications in the death house to a person
qualified to deliver intravenous medication, in the presence of a witness.
Signed.

Date  10/25/05

Date: 10/25/05

Date 10/25/05

0206

ORDER FOR EXECUTION MEDICATIONS

EXECUTION OF INMATE    ASHWORTH, Herman Dale
#A348-155

TO: INSTITUTION PHARMACIST
As Warden of the Southern Ohio Correctional Facility I hereby order the release of the
following medications to my designee _____ who is qualified to
administer medications, for use in the upcoming execution of ASHWORTH, Herman Dale
scheduled for ___09-27-05___

THIOPENTAL SODIUM                         4  X  500 MG
PANCURONIUM BROMIDE (PAVULON)            15  X  10MG VIALS
POTASSIUM CHOLRIDE                        4  X  40 MEQ VIALS

Signed,

_____ Date  9/26/05
Warden

RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above,
to be delivered to the death house.

Signed,

                        Date  9/26/05

I have delivered the above-described medications in the death house to a person
qualified to deliver intravenous medication, in the presence of a witness.

            Date  9/27/05

            Date:  9/30/05

            Date  9/22/05

0207

## ORDER FOR EXECUTION MEDICATIONS

EXECUTION OF INMATE    SMITH, William H.
                       #A202-636

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the
following medications to my designee, _____, who is qualified to
administer medications, for use in the upcoming execution of  #A202-636  SMITH
scheduled for  03-08-05 .

THIOPENTAL SODIUM                        4  X  500 MG
PANCURONIUM BROMIDE (PAVULON)           15  X  10MG VIALS
POTASSIUM CHOLRIDE                       4  X  40 MEQ VIALS

Signed,

_____  Date  3-7-05
Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above,
to be delivered to the death house.

                          Date  3/7/05

I have delivered the above-described medications in the death house to a person
qualified to deliver intravenous medication, in the presence of a witness.

                          Date  3/8/05

                          Date:  3/8/05

                          Date  3-8-05

0208

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE   DENNIS, Adremy  #306-133

TO:  INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____ , who is qualified to administer medications, for use in the upcoming execution of  DENNIS, Adremy #306-133 scheduled for  10-13-04  .

| | |
|---|---|
| THIOPENTAL SODIUM | 4  X  500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15  X  10MG VIALS |
| POTASSIUM CHOLRIDE | 4  X  40 MEQ VIALS |

Signed,

_James S. Haviland (signature)_     Date  10-7-04

Warden   James Haviland

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

_____  Date  10/12/04

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Date  10/13/04

Date:  10/13/04

Date  10/13/04

0209

## ORDER FOR EXECUTION MEDICATIONS

**EXECUTION OF INMATE**   MINK, Scott Andrew
#A413-511

TO:  INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications, for use in the upcoming execution of MINK, #A413-511
scheduled for  07-20-04  .

| | | |
|---|---|---|
| THIOPENTAL SODIUM | 4 X | 500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15 X | 10MG VIALS |
| POTASSIUM CHOLRIDE | 4 X | 40 MEQ VIALS |

Signed,

_____   Date  7-19-04
Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Date  7/19/04

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Date  7/20/04

Date:  7/20/04

Date  7-20-04

0210

ORDER FOR EXECUTION MEDICATIONS

EXECUTION OF INMATE  VRABEL, #A313-033

TO:  INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the
following medications to my designee, _____, who is qualified to
administer medications, for use in the upcoming execution of Stephen Vrabel   313-033
scheduled for  07-14-04.


THIOPENTAL SODIUM                    4  X  500 MG
PANCURONIUM BROMIDE (PAVULON)        15 X  10MG VIALS
POTASSIUM CHOLRIDE                   4  X  40 MEQ VIALS

Signed,

_James S. Jchnland_    Date  7-8-04
Warden


RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above,
to be delivered to the death house.


Date  7/13/04


I have delivered the above-described medications in the death house to a person
qualified to deliver intravenous medication, in the presence of a witness.
Signed,

Date  7/14/04


Date:  7/14/04

Date  7/14/04


0211

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE    WICKLINE, #A178-066

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____, who is qualified to administer medications, for use in the upcoming execution of WILLIAM D. WICKLINE scheduled for 3-30-04

| | | |
|---|---|---|
| THIOPENTAL SODIUM | 4 X | 500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15 X | 10MG VIALS |
| POTASSIUM CHOLRIDE | 4 X | 40 MEQ VIALS |

Signed,

_Jam C. Hall_    Date  3-26-04
Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Date 3/29/04

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Date 3/30/04

Date: 3/30/04

Date 3-30-04

0212

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3534

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE   ROE, John Glenn #183-047

TO:  INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Facility, I hereby order the release of the following medications to my designee, _____ , who is qualified to administer medications, for use in the upcoming execution of *John Glenn Roe* scheduled for  *2-3-04*

THIOPENTAL SODIUM                               4   X   500 MG
PANCURONIUM BROMIDE (PAVULON)     15  X   10MG VIALS
POTASSIUM CHOLRIDE                            4   X   40 MEQ VIALS

Signed,

_____  Date  *2-2-04*
Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above, to be delivered to the death house.

Date  *2/2/04*

I have delivered the above-described medications in the death house to a person qualified to deliver intravenous medication, in the presence of a witness.

Date  *2/3/04*

Date:  *2/3/04*

Date  *2/3/04*

0213

## ORDER FOR EXECUTION MEDICATIONS

### EXECUTION OF INMATE LEWIS WILLIAMS, 176 – 623

TO: INSTITUTION PHARMACIST

As Warden of the Southern Ohio Correctional Institution, I hereby order the release of
the following medications to my designee, _____, who is qualified to
administer medications, for use in the upcoming execution of Lewis Williams, 176-623
scheduled for January 14, 2004:

| | | |
|---|---|---|
| THIOPENTAL SODIUM | 4 X | 500 MG |
| PANCURONIUM BROMIDE (PAVULON) | 15 X | 10MG VIALS |
| POTASSIUM CHOLRIDE | 4 X | 40 MEQ VIALS |

Signed,

_____ Date 1-14-04

Warden

### RECEIPT OF EXECUTION MEDICATIONS

I have received the above-described medications from the pharmacy, as ordered above,
to be delivered to the death house.

Date 1/14/04

I have delivered the above-described medications in the death house to a person
qualified to deliver intravenous medication, in the presence of a witness.

Date 1/14/04

Date: 1/14/04

Date 1/14/04

0214

RECEIPT FOR DEATH HOUSE SUPPLIES

1/13/04  WILLIAMS  A176623

| | | | |
|---|---|---|---|
| PANCURONIUM BROMIDE  (PAVULON) | 15 | X | 10MG VIALS |
| THIOPENTAL SODIUM | 4 | X | 500MG |
| POTASSIUM CHLORIDE | 4 | X | 40MEQ VIALS |

RECEIVED BY _____    DATE 1/13/04

RECEIVED BY _James A. Hall_    DATE 1-14-04

0215

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3537

RECEIPT FOR DEATH HOUSE SUPPLIES

6/17/03  MARTIN  A174878

| PANCURONIUM BROMIDE  (PAVULON) | 15 | X | 10MG VIALS |
| THIOPENTAL SODIUM | 4 | X | 500MG |
| POTASSIUM CHLORIDE | 4 | X | 40MEQ VIALS |

RECEIVED BY _____     DATE _6/17/03_

RECEIVED BY _Jam l. Dh_     DATE _6-18-03_

0216

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3538

RECEIPT FOR DEATH HOUSE SUPPLIES

4/28/03 BREWER A187234

| | | | |
|---|---|---|---|
| PANCURONIUM BROMIDE (PAVULON) | 15 | X | 10MG VIALS |
| THIOPENTAL SODIUM | 4 | X | 500MG |
| POTASSIUM CHLORIDE | 4 | X | 40MEQ VIALS |

RECEIVED BY _____ DATE 4/28/03

RECEIVED BY _J____ R. _____ DATE 4-29-03

0217

RECEIPT FOR DEATH HOUSE SUPPLIES

2/11/03 FOX 227307

| PANCURONIUM BROMIDE (PAVULON) | 15 | X | 10MG VIALS |
|---|---|---|---|
| THIOPENTAL SODIUM | 4 | X | 500MG |
| POTASSIUM CHLORIDE | 4 | X | 40MEQ VIALS |

RECEIVED BY _____ DATE 2/1/03

RECEIVED BY _____ DATE 2-12-03

0218

9/24/02 BUELL A177711

| | | | |
|---|---|---|---|
| PANCURONIUM BROMIDE  (PAVULON) | 15 | X | 10MG VIALS |
| THIOPENTAL SODIUM | 4 | X | 500MG |
| POTASSIUM CHLORIDE | 4 | X | 40MEQ VIALS |

RECEIVED BY _____ DATE *9-24-02*

RECEIVED BY _~~James S. Dahl~~_ DATE *9-25-02*

0219

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3541

*Coleman*
*205901*

RECEIPT FOR DEATH HOUSE SUPPLIES

(DUPLICATE QUANTITIES PREPARED)

| | | |
|---|---|---|
| PANCURONIUM BROMIDE (PAVULON) | 30 X | 10MG VIALS |
| THIOPENTAL SODIUM | 2 X | 2.5GM |
| POTASSIUM CHLORIDE | 8 X | 40MEQ VIALS |

*Thiopental*
*1 X 2-5 gm*

*KCl 4 X 40m-q*

*Pancuronium 15 X 10mg/k*

*Returned*
*To*
*Stock*
*4/below*

RECEIVED BY _____ DATE 4/25/02

RECEIVED BY _____ DATE 4-26-02

**0220**

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3542

RECEIPT FOR DEATH HOUSE SUPPLIES

(DUPLICATE QUANTITIES PREPARED)

| PANCURONIUM BROMIDE (PAVULON) | 30 | X | 10MG VIALS |
| THIOPENTAL SODIUM | 2 | X | 2.5GM |
| POTASSIUM CHLORIDE | 8 | X | 40MEQ VIALS |

For inmate Byrd - A175.145

RECEIVED BY _____  DATE 2/15/02

RECEIVED BY James S. Hill  DATE 2-19-02

0221

RECEIPT FOR DEATH HOUSE SUPPLIES

POTASSIUM CHLORIDE          10 X  40MEQ
THIOPENTAL SODIUM            5 X  500MG
PANCURONIUM BR (PAVULON)    20 X  10MG

**HOSPITAL PHARMACY**
SOUTHERN OHIO CORRECTIONAL FACILITY
BOX 45699          LUCASVILLE, OHIO

Rx 150111   Dr STATE OF OHIO
WARDEN H. CARTER      -0000000

INMATE SCOTT A178850

POTASSIUM CL 40MEQ/20ML
Qty 10   05/14/01  RFL 0      SRW

**HOSPITAL PHARMACY**
SOUTHERN OHIO CORRECTIONAL FACILITY
BOX 45699          LUCASVILLE, OHIO

Rx 150113   Dr STATE OF OHIO
WARDEN H. CARTER      -0000000

INMATE SCOTT A178850

THIOPENTAL (PENTAHOL 500mg In
Qty 5   05/14/01  RFL 0      SRW

**HOSPITAL PHARMACY**
SOUTHERN OHIO CORRECTIONAL FACILITY
BOX 45699          LUCASVILLE, OHIO

Rx 150112   Dr STATE OF OHIO
WARDEN H. CARTER      -0000000

INMATE SCOTT A178850

PANCURONIUM BR 1MG/ML INJ
Qty 20  05/14/01  RFL 0      SRW

RECEIVED BY _____   DATE  5/14/01

RECEIVED BY _____   DATE  5-15-2001

0222

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3544

RECEIPT FOR DEATH HOUSE SUPPLIES

POTASSIUM CHLORIDE          10 X 40MEQ
THIOPENTAL SODIUM            5 X 500MG
PANCURONIUM BR (PAVULON)    20 X 10MG

**HOSPITAL PHARMACY**
SOUTHERN OHIO CORRECTIONAL FACILITY
BOX 45699                    LUCASVILLE, OHIO

Rx 148836   Dr STATE OF OHIO
WARDEN H. CARTER      -0000000

POTASSIUM CL 40MEQ/20ML
Q   10   04/17/01   RFL 0    SRW

**HOSPITAL PHARMACY**
SOUTHERN OHIO CORRECTIONAL FACILITY
BOX 45699                    LUCASVILLE, OHIO

Rx 148834   Dr STATE OF OHIO
WARDEN H. CARTER      -0000000

THIOPENTAL (PENTATHOL 50      SRW
Qty 5    04/17/01   RFL 0

**HOSPITAL PHARMACY**
SOUTHERN OHIO CORRECTIONAL FACILITY
BOX 45699                    LUCASVILLE, OHIO

Rx 148835   Dr STATE OF OHIO
WARDEN H. CARTER      -0000000

PANCURONIUM BR 1MG/ML IN
Qty 20   04/17/01   RFL 0    SRW

For
Scott
178850

RECEIVED BY                DATE 4/17/01

0223



George V. Voinovich
GOVERNOR

OHIO DEPARTMENT OF REHABILITATION AND CORRECTION

SOUTHERN OHIO CORRECTIONAL FACILITY
P.O. Box 45699
Lucasville, Ohio 45699-0001

March 10, 1994

Mr. Jerry Kopp
Diversion Group Supervisor
Drug Enforcement Administration
78 East Chestnut Street, Rm 409
Columbus, OH 43215

Dear Mr. Kopp:

House Bill 29 recently passed the legislature, was signed by the Governor, and became effective October 1, 1993.  House Bill 29 established lethal injection as a lawful method of execution in the State of Ohio.

The lethal injection process requires usage of a Class III narcotic. Per conversation with you this date, the institution pharmacy will record receipt of this medication and log usage as given lethal injection per O.R.C.  Such records will be maintained for a minimum of two years. This record will be recorded on the institutions standard perpetual inventory sheets labeled "Drug Inventory Report-Listing."

It is our understanding this record will satisfy O.E.A record requirements.

Sincerely,

SOUTHERN OHIO CORRECTIONAL FACILITY

Terry J. Collins
Warden

cc:  Director Wilkinson
     Eric Dahlberg
     Dianne Walker
     David See
     Pharmacy
     File

DS/TJC/tjc

0224



# OHIO STATE BOARD OF PHARMACY

77 S. High St., 17th Floor; Columbus, Ohio 43215-6108
Telephone: 614/466-4143   FAX: 614/752-4836
TTY/TDD Ohio Relay Service: 1-800/750-0750
Equal Opportunity Employer and Service Provider

March 11, 1994

Terry J. Collins, Warden
Lucasville Correctional
Lucasville, Ohio

Dear Warden Collins:

On Thursday, March 10, 1994, I spoke with Assistant Warden David See regarding the proper documentation and distribution of drugs needed to carry out a death sentence by lethal injection. Mr. See informed me that he had spoken with the Columbus office of the federal Drug Enforcement Agency. I spoke with Jerry Kopp, DEA, this morning and we are in agreement that the pharmacy should prepare the medication and document, on proper records in the pharmacy, that it was turned over to the warden for an execution. The records in the pharmacy should identify the inmate for whom the drugs are intended. I presented this outline to the Board of Pharmacy members during their meeting on March 10, 1994, and they agreed this system would suffice.

If you have any further questions please contact me at the Board office.

Sincerely,

Timothy J. Benedict, R.Ph.
Compliance Administrator

0225

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3547

Professional Information

FDA > Pancuronium

# Pancuronium

Generic Name: Pancuronium bromide
Dosage Form: Injection

THIS DRUG SHOULD BE ADMINISTERED BY
ADEQUATELY TRAINED INDIVIDUALS FAMILIAR
WITH ITS ACTIONS, CHARACTERISTICS, AND
HAZARDS.

1 mg/mL Fliptop Vial

$R_x$ only

## Pancuronium Description

Pancuronium Bromide is a nondepolarizing
neuromuscular blocking agent chemically designated
as the aminosteroid 2β, 16β - dipiperidino-5α-
androstane-3α, 17-β diol diacetate dimethobromide,
$C_{35}H_{60}Br_2N_2O_4$. It is a fine white odorless powder
which is soluble in water, alcohol and chloroform.

It has the following structural formula:



Pancuronium Bromide Injection is available in sterile, isotonic, nonpyrogenic solution for injection. Each mL
contains Pancuronium bromide 1 mg; sodium acetate, anhydrous 1.2 mg; benzyl alcohol 10 mg as
preservative. Sodium chloride added to adjust tonicity. May contain acetic acid and/or sodium hydroxide for
pH adjustment. pH is 4.0 (3.8 to 4.2).

## Pancuronium - Clinical Pharmacology

Pancuronium bromide is a nondepolarizing neuromuscular blocking agent possessing all of the
characteristic pharmacological actions of this class of drugs (curariform). It acts by competing for
cholinergic receptors at the motor end-plate. The antagonism to acetylcholine is inhibited; and
neuromuscular block is reversed by anticholinesterase agents such as pyridostigmine, neostigmine, and
edrophonium. Pancuronium bromide is approximately 1/3 less potent than vecuronium and approximately 5
times as potent as d-tubocurarine; the duration of neuromuscular blockage produced by Pancuronium
bromide is longer than that of vecuronium at initially equipotent doses.

The $ED_{95}$ (dose required to produce 95% suppression of muscle twitch response) is approximately 0.05
mg/kg under balanced anesthesia and 0.03 mg/kg under halothane anesthesia. These doses produce
effective skeletal muscle    relaxation (as judged by time from maximum effect to 25% recovery of control

0226

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3548

OF MHE

...twitch height for approximately 22 minutes; the duration from injection to 90% recovery of control twitch height is approximately 65 minutes. The intubating dose of 0.1 mg/kg (balanced anesthesia) will effectively abolish twitch response within approximately 4 minutes; time from injection to 25% recovery from this dose is approximately 100 minutes.

Supplemental doses to maintain muscle relaxation slightly increase the magnitude of block and significantly increase the duration of block. The use of a peripheral nerve stimulator is of benefit in assessing the degree of neuromuscular blockade.

The most characteristic circulatory effects of Pancuronium, studied under halothane anesthesia, are a moderate rise in heart rate, mean arterial pressure and cardiac output; systemic vascular resistance is not changed significantly, and central venous pressure may fall slightly. The heart rate rise is inversely related to the rate immediately before administration of Pancuronium, is blocked by prior administration of atropine, and appears unrelated to the concentration of halothane or dose of Pancuronium.

Data on histamine assays and available clinical experience indicate that hypersensitivity reactions such as bronchospasm, flushing, redness, hypotension, tachycardia, and other reactions commonly associated with histamine release are rare. (See ADVERSE REACTIONS).

Pharmacokinetics

The elimination half-life of Pancuronium has been reported to range between 89-161 minutes. The volume of distribution ranges from 241-280 mL/kg; and   plasma clearance is approximately 1.1-1.9 mL/minute/kg. Approximately 40% of the total dose of Pancuronium has been recovered in urine as unchanged Pancuronium and its metabolites while approximately 11% has been recovered in bile. As much as 25% of an injected dose may be recovered as 3-hydroxy metabolite, which is half as potent a blocking agent as Pancuronium. Less than 5% of the injected dose is recovered as 17-hydroxy metabolite and 3,17-dihydroxy metabolite, which have been judged to be approximately 50 times less potent than Pancuronium. Pancuronium exhibits strong binding to gamma globulin and moderate binding to albumin. Approximately 13% is unbound to plasma protein. In patients with cirrhosis the volume of distribution is increased by approximately 50%, the plasma clearance is decreased by approximately 22%, and the elimination half-life is doubled. Similar results were noted in patients with biliary obstruction, except that plasma clearance was less than half the normal rate. The initial total dose to achieve adequate relaxation may, thus, be high in patients with hepatic and/or biliary tract dysfunction, while the duration of action is greater than usual.

The elimination half-life is doubled, and the plasma clearance is reduced by approximately 60% in patients with   renal failure. The volume of distribution is variable, and in some cases elevated. The rate of recovery of neuromuscular blockade, as determined by peripheral nerve stimulation is variable and sometimes very much slower than normal.


## Indications and Usage for Pancuronium

Pancuronium bromide is indicated as an adjunct to general anesthesia to facilitate tracheal intubation and to provide skeletal    muscle relaxation during surgery or mechanical ventilation.


## Contraindications

Pancuronium Bromide Injection is contraindicated in patients known to be hypersensitive to the drug.


## Warnings

Pancuronium BROMIDE INJECTION SHOULD BE ADMINISTERED IN CAREFULLY ADJUSTED DOSES BY OR UNDER THE SUPERVISION OF EXPERIENCED CLINICIANS WHO ARE FAMILIAR WITH ITS ACTIONS AND THE POSSIBLE COMPLICATIONS THAT MIGHT OCCUR FOLLOWING ITS USE. THE DRUG SHOULD NOT BE ADMINISTERED UNLESS FACILITIES FOR INTUBATION, ARTIFICIAL RESPIRATION, OXYGEN THERAPY, AND REVERSAL AGENTS ARE IMMEDIATELY AVAILABLE. THE CLINICIAN MUST BE PREPARED TO ASSIST OR CONTROL RESPIRATION.

In patients who are known to have myasthenia gravis or the myasthenic (Eaton-Lambert) syndrome, small doses of Pancuronium bromide may have profound effects. In such patients, a peripheral nerve stimulator and use of a small test dose may be of value in monitoring the response to administration of muscle relaxants.

Benzyl alcohol has been reported to be associated with a fatal "gasping syndrome" in premature infants.

Exposure to excessive amounts of benzyl alcohol has been associated with toxicity (hypotension, metabolic acidosis), particularly in neonates, and an increased incidence of kernicterus, particularly in small preterm infants. There have been rare reports of deaths, primarily in preterm infants, associated with exposure to excessive amounts of benzyl alcohol. The amount of benzyl alcohol from medications is usually considered negligible compared to those received in flush solutions containing benzyl alcohol. Administration of high dosages of medications (including Pancuronium) containing this preservative must take into account the total amount of benzyl alcohol administered. The recommended dosage range of Pancuronium bromide for

0227

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3549

present and each infant includes amounts of benzyl alcohol well below that associated with toxicity; however, the amount of benzyl alcohol at which toxicity may occur is not known. If the patient requires more than the recommended dosages or other medications containing this preservative, the practitioner must consider the daily metabolic load of benzyl alcohol from these combined sources.

## Precautions

USE OF A PERIPHERAL NERVE STIMULATOR WILL USUALLY BE OF VALUE FOR MONITORING OF NEUROMUSCULAR BLOCKING EFFECT, AVOIDING OVERDOSAGE AND ASSISTING IN EVALUATION OF RECOVERY.

### General

Although Pancuronium Bromide Injection has been used successfully in many patients with pre-existing pulmonary, hepatic, or renal disease, caution should be exercised in these situations.

Renal Failure

A major portion of Pancuronium, as well as an active metabolite, are recovered in urine. The elimination half-life is doubled and the plasma clearance is reduced in patients with renal failure; at the same time, the rate of recovery of neuromuscular blockade is variable and sometimes very much slower than normal (see Pharmacokinetics). This information should be taken into consideration if Pancuronium is selected, for other reasons, to be used in a patient with renal failure.

Altered Circulation Time

Conditions associated with slower circulation time in    cardiovascular disease, old age, edematous states resulting in increased volume of distribution may contribute to a delay in onset time; therefore, dosage should not be increased.

Hepatic and/or Biliary Tract Disease

The doubled elimination half-life and reduced plasma clearance determined in patients with hepatic and/or biliary tract disease, as well as limited data showing that recovery time is prolonged an average of 65% in patients with biliary tract obstruction, suggests that prolongation of neuromuscular blockade may occur. At the same time, these conditions are characterized by an approximately 50% increase in volume of distribution of Pancuronium, suggesting that the total initial dose to achieve adequate relaxation may in some cases be high. The possibility of slower onset, higher total dosage and prolongation of neuromuscular blockade must be taken into consideration when Pancuronium is used in these patients. (See also Pharmacokinetics).

Long-term Use in I.C.U.

In the    intensive care unit, in rare cases, long-term use of neuromuscular blocking drugs to facilitate mechanical ventilation may be associated with prolonged paralysis and/or skeletal muscle weakness that may be first noted during attempts to wean such patients from the ventilator. Typically, such patients receive other drugs such as broad spectrum antibiotics, narcotics and/or steroids and may have electrolyte imbalance and diseases which lead to electrolyte imbalance, hypoxic episodes of varying duration, acid-base imbalance, and extreme debilitation, any of which may enhance the actions of a neuromuscular blocking agent. Additionally, patients immobilized for extended periods frequently develop symptoms consistent with disuse muscle atrophy. Therefore, when there is a need for long-term mechanical ventilation, the benefits-to-risk ratio of neuromuscular blockade must be considered.

Continuous infusion or intermittent bolus dosing to support mechanical ventilation has not been studied sufficiently to support dosage recommendations.

UNDER THE ABOVE CONDITIONS, APPROPRIATE MONITORING, SUCH AS USE OF A PERIPHERAL NERVE STIMULATOR, TO ASSESS THE DEGREE OF NEUROMUSCULAR BLOCKADE, MAY PRECLUDE INADVERTENT EXCESS DOSING.

Severe    Obesity or Neuromuscular Disease

Patients with severe obesity or neuromuscular disease may pose airway and/or ventilatory problems requiring special care before, during, and after the use of neuromuscular blocking agents such as Pancuronium bromide.

CNS

Pancuronium bromide has no known effect on consciousness, the pain threshold or cerebration. Administration should be accompanied by adequate anesthesia or sedation.

## Drug Interactions

Prior administration of succinylcholine may enhance the neuromuscular blocking effect of Pancuronium and increase its duration of action. If succinylcholine is used before Pancuronium bromide, the administration of Pancuronium bromide should be delayed until the patient starts recovering from succinylcholine-induced neuromuscular blockade.

0228

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3550

The prolonged use of Pancuronium bromide for the management of neonates undergoing mechanical ventilation has been associated in rare cases with severe skeletal muscle weakness that may first be noted during attempts to wean such patients from the ventilator; such patients usually receive other drugs such as antibiotics which may enhance neuromuscular blockade. Microscopic changes consistent with disuse atrophy have been noted at autopsy. Although a cause-and-effect relationship has not been established, the benefits-to-risk ratio must be considered when there is a need for neuromuscular blockade to facilitate long-term mechanical ventilation of neonates.

Rare cases of unexplained, clinically significant methemoglobinemia have been reported in premature neonates undergoing emergency anesthesia and surgery which included combined use of Pancuronium, fentanyl and atropine. A direct cause-and-effect relationship between the combined use of these drugs and the reported cases of methemoglobinemia has not been established.

## Adverse Reactions

### Neuromuscular

The most frequent adverse reaction to nondepolarizing blocking agents as a class consists of an extension of the drug's pharmacological action beyond the time period needed. This may vary from skeletal muscle weakness to profound and prolonged skeletal muscle paralysis resulting in respiratory insufficiency or apnea. (See PRECAUTIONS: Pediatric Use).

Inadequate reversal of the neuromuscular blockade is possible with Pancuronium bromide as with all curariform drugs. These adverse experiences are managed by manual or mechanical ventilation until recovery is judged adequate.

Prolonged paralysis and/or skeletal muscle weakness have been reported after long-term use to support mechanical ventilation in the intensive care unit.

### Cardiovascular

See discussion of circulatory effects in CLINICAL PHARMACOLOGY.

### Gastrointestinal

Salivation is sometimes noted during very light anesthesia, especially if no anticholinergic premedication is used.

### Skin

An occasional transient rash is noted accompanying the use of Pancuronium bromide.

### Other

Although histamine release is not a characteristic action of Pancuronium bromide, rare hypersensitivity reactions such as bronchospasm, flushing, redness, hypotension, tachycardia and other reactions possibly mediated by histamine release have been reported.

## Overdosage

The possibility of iatrogenic overdosage can be minimized by carefully monitoring the muscle twitch response to peripheral nerve stimulation.

Excessive doses of Pancuronium bromide can be expected to produce enhanced pharmacological effects. Residual neuromuscular blockade beyond the time period needed may occur with Pancuronium bromide as with other neuromuscular blockers. This may be manifested by skeletal muscle weakness, decreased respiratory reserve, low tidal volume, or apnea. A peripheral nerve stimulator may be used to assess the degree of residual neuromuscular blockade and help to differentiate residual neuromuscular blockade from other causes of decreased respiratory reserve.

Pyridostigmine bromide, neostigmine, or edrophonium, in conjunction with atropine or glycopyrrolate, will usually antagonize the skeletal muscle relaxant action of Pancuronium bromide. Satisfactory reversal can be judged by adequacy of skeletal muscle tone and by adequacy of respiration. A peripheral nerve stimulator may also be used to monitor restoration of twitch response.

Failure of prompt reversal (within 30 minutes) may occur in the presence of extreme debilitation, carcinomatosis, and with concomitant use of certain broad spectrum antibiotics, or anesthetic agents and other drugs which enhance neuromuscular blockade or cause respiratory depression of their own. Under such circumstances, the management is the same as that of prolonged neuromuscular blockade. Ventilation must be supported by artificial means until the patient has resumed control of his respiration. Prior to the use of reversal agents, reference should be made to the specific package insert of the reversal agent.

## Pancuronium Dosage and Administration

0229

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3551

... Pancuronium bromide is given at least 3 minutes prior to the administration of succinylcholine, in order to reduce the incidence and intensity of succinylcholine-induced fasciculations, this dose may induce a degree of neuromuscular block sufficient to cause respiratory depression in some patients.

Other nondepolarizing neuromuscular blocking agents (vecuronium, atracurium, d-tubocurarine, metocurine, and gallamine) behave in a clinically similar fashion to Pancuronium bromide. The combination of Pancuronium bromide-metocurine and Pancuronium bromide-d-tubocurarine are significantly more potent than the additive effects of each of the individual drugs given alone, however, the duration of blockade of these combinations is not prolonged. There are insufficient data to support concomitant use of Pancuronium and the other three above mentioned muscle relaxants in the same patient.

### Inhalational Anesthetics

Use of volatile inhalational anesthetics such as enflurane, isoflurane, and halothane with Pancuronium bromide will enhance neuromuscular blockade. Potentiation is most prominent with use of enflurane and isoflurane.

With the above agents, the intubating dose of Pancuronium bromide may be the same as with balanced anesthesia unless the inhalational anesthetic has been administered for a sufficient time at a sufficient dose to have reached clinical equilibrium. The relatively long duration of action of Pancuronium should be taken into consideration when the drug is selected for intubation in these circumstances.

Clinical experience and animal experiments suggest that Pancuronium should be given with caution to patients receiving chronic tricyclic antidepressant therapy who are anesthetized with halothane because severe ventricular arrhythmias may result from this combination. The severity of the arrhythmias appear in part related to the dose of Pancuronium.

### Antibiotics

Parenteral/intraperitoneal administration of high doses of certain antibiotics may intensify or produce neuromuscular block on their own. The following antibiotics have been associated with various degrees of paralysis: aminoglycosides (such as neomycin, streptomycin, kanamycin, gentamicin, and dihydrostreptomycin); tetracyclines; bacitracin; polymyxin B; colistin; and sodium colistimethate. If these or other newly introduced antibiotics are used preoperatively or in conjunction with Pancuronium bromide, unexpected prolongation of neuromuscular block should be considered a possibility.

### Other

Experience concerning injection of quinidine during recovery from use of other muscle relaxants suggests that recurrent paralysis may occur. This possibility must also be considered for Pancuronium bromide.

Electrolyte imbalance and diseases which lead to electrolyte imbalance, such as adrenal cortical insufficiency, have been shown to alter neuromuscular blockade. Depending on the nature of the imbalance, either enhancement or inhibition may be expected. Magnesium salts, administered for the management of toxemia of pregnancy, may enhance the neuromuscular blockade.

### Drug/Laboratory Test Interactions

None known.

### Carcinogenesis, Mutagenesis, Impairment of Fertility

Long-term studies in animals have not been performed to evaluate carcinogenic or mutagenic potential or impairment of fertility.

### Pregnancy: Pregnancy Category C

Animal reproduction studies have not been performed. It is not known whether Pancuronium bromide can cause fetal harm when administered to a pregnant woman or can affect reproduction capacity. Pancuronium bromide should be given to a pregnant woman only if the administering clinician decides that the benefits outweigh the risks.

Pancuronium bromide may be used in operative obstetrics (Caesarean Section), but reversal of Pancuronium may be unsatisfactory in patients receiving magnesium sulfate for toxemia of pregnancy because magnesium salts enhance neuromuscular blockade. Dosage should usually be reduced, as indicated, in such cases. It is also recommended that the interval between use of Pancuronium and delivery be reasonably short to avoid clinically significant placental transfer.

### Pediatric Use

Dose response studies in children indicate that, with the exception of neonates, dosage requirements are the same as for adults. Neonates are especially sensitive to nondepolarizing neuromuscular blocking agents, such as Pancuronium bromide, during the first month of life. It is recommended that a test dose of

0230

...Pancuronium Bromide Injection is for intravenous use only. This drug should be administered by or under the supervision of experienced clinicians familiar with the use of neuromuscular blocking agents. DOSAGE MUST BE INDIVIDUALIZED IN EACH CASE. The dosage information which follows is derived from studies based upon units of drug per unit of body weight and is intended to serve as a guide only. Since potent inhalational anesthetics or prior use of succinylcholine may enhance the intensity and duration of Pancuronium bromide (see PRECAUTIONS: Drug Interactions), the lower end of the recommended initial dosage range may suffice when Pancuronium bromide is first used after intubation with succinylcholine and/or after maintenance doses of volatile liquid inhalational anesthetics are started. To obtain maximum clinical benefits of Pancuronium Bromide Injection and to minimize the possibility of overdosage, the monitoring of muscle twitch response to a peripheral nerve stimulator is advised.

In adults under balanced anesthesia the initial intravenous dosage range is 0.04 to 0.1 mg/kg. Later incremental doses starting at 0.01 mg/kg may be used. These increments slightly increase the magnitude of the blockade and significantly increase the duration of blockade because a significant number of myoneural junctions are still blocked when there is clinical need for more drug.

If Pancuronium Bromide Injection is used to provide skeletal muscle relaxation for endotracheal intubation, a bolus dose of 0.06 to 0.1 mg/kg is recommended. Conditions satisfactory for intubation are usually present within 2 to 3 minutes (see PRECAUTIONS).

Dosage in Children

Dose response studies in children indicate that, with the exception of neonates, dosage requirements are the same as for adults. Neonates are especially sensitive to nondepolarizing neuromuscular blocking agents, such as Pancuronium Bromide Injection, during the first month of life. It is recommended that a test dose of 0.02 mg/kg be given first in this group to measure responsiveness.

Caesarean Section

The dosage to provide relaxation for intubation and operation is the same as for general surgical procedures. The dosage to provide relaxation, following usage of succinylcholine for intubation (see PRECAUTIONS: Drug Interactions), is the same as for general surgical procedures.

Compatibility

Pancuronium Bromide Injection is compatible in solution with:

0.9% sodium chloride injection

5% dextrose injection

5% dextrose and sodium chloride injection

Lactated Ringer's Injection

Parenteral drug products should be inspected visually for particulate matter and discoloration prior to administration, whenever solution and container permit.

When mixed with the above solutions in glass or plastic containers, Pancuronium Bromide Injection will remain stable in solution for 48 hours with no alteration in potency or pH; no decomposition is observed and there is no absorption to either the glass or plastic container.

How Is Pancuronium Supplied

Pancuronium Bromide Injection is supplied as follows:

| List No. | | Container |
|---|---|---|
| 4648 | Multiple-dose | 10 mL Fliptop Vial—1 mg/mL |
| | | cartons of 25 |

STORAGE

Store in refrigerator 2° to 8°C (36° to 46°F).

The 10mL vial will maintain full clinical potency for up to six months at room temperature.

November, 2004

©Hospira 2004  EN-0548 Printed in USA

HOSPIRA, INC., LAKE FOREST, IL 60045 USA

---

**Pancuronium Bromide (Pancuronium Bromide)**

| Product Code | 0409-4646 | Dosage Form | INJECTION, SOLUTION |
| Route Of Administration | INTRAVENOUS | DEA Schedule | |

## INGREDIENTS

| Name (Active Moiety) | Type | Strength |
|---|---|---|
| Pancuronium Bromide (Pancuronium) | Active | 1 MILLIGRAM In 1 MILLILITER |
| Sodium Acetate Anhydrous | Inactive | 1.2 MILLIGRAM In 1 MILLILITER |
| Benzyl Alcohol | Inactive | 10 MILLIGRAM In 1 MILLILITER |
| Sodium Chloride | Inactive | |
| Acetic Acid | Inactive | |
| Sodium Hydroxide | Inactive | |

## IMPRINT INFORMATION

C
h
a
r
a
c
t
e
r
i
s
t
i
c

| | Appearance | | Characteristic Appearance |
|---|---|---|---|
| Color | | Score | |
| Shape | | Symbol | |
| Imprint Code | | Coating | |
| Size | | | |

## PACKAGING

| # | NDC | Package Description | Multilevel Packaging |
|---|---|---|---|
| 1 | 0409-4646-01 | 4 BOX In 1 CASE | contains a BOX (0409-4646-01) |
| 1 | 0409- | 25 VIAL In 1 BOX | This package is contained within the CASE (0409-4646-01) and contains a |

0232

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3554



| 4646-01 | | VIAL, MULTI-DOSE (0409-4646-01) |
| 1 | 0409-<br>4646-01 | 10 MILLILITER in 1 VIAL,<br>MULTI-DOSE | This package is contained within a<br>BOX (0409-4646-01) and a CASE (0409-<br>4646-01) |

Revised: 10/2006

0233



0234



0235



0236

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3558

**Pancuronium
Bromide Injection**

> THIS DRUG SHOULD BE ADMINISTERED BY
> ADEQUATELY TRAINED INDIVIDUALS FAMILIAR
> WITH ITS ACTIONS, CHARACTERISTICS, AND
> HAZARDS.

1 mg/mL Fliptop Vial
$R_x$ only

## DESCRIPTION

Pancuronium Bromide is a nondepolarizing neuromuscular blocking agent chemically designated as the aminosteroid 2β, 16β - dipiperidino-5α-androstane-3α, 17-β diol diacetate dimethobromide, $C_{35}H_{60}Br_2N_2O_4$. It is a fine white odorless powder which is soluble in water, alcohol and chloroform.

It has the following structural formula:



Pancuronium Bromide Injection is available in sterile, isotonic, nonpyrogenic solution for injection. Each mL contains pancuronium bromide 1 mg; sodium acetate, anhydrous 1.2 mg; benzyl alcohol 10 mg as preservative. Sodium chloride added to adjust tonicity. May contain acetic acid and/or sodium hydroxide for pH adjustment. pH is 4.0 (3.8 to 4.2).

## CLINICAL PHARMACOLOGY

Pancuronium bromide is a nondepolarizing neuromuscular blocking agent possessing all of the characteristic pharmacological actions of this class of drugs (curariform). It acts by competing for cholinergic receptors at the motor end-plate. The antagonism to acetylcholine is inhibited; and neuromuscular block is reversed by anticholinesterase agents such as pyridostigmine, neostigmine, and edrophonium. Pancuronium bromide is approximately 1/3 less potent than vecuronium and approximately 5 times as potent as d-tubocurarine: the duration of neuromuscular blockage produced by pancuronium bromide is longer than that of vecuronium at initially equipotent doses.

The $ED_{95}$ (dose required to produce 95% suppression of muscle twitch response) is approximately 0.05 mg/kg under balanced anesthesia and 0.03 mg/kg under halothane anesthesia. These doses produce effective skeletal muscle relaxation (as judged by time from maximum effect to 25% recovery of control twitch height) for approximately 22 minutes; the duration from injection to 90% recovery of control twitch height is approximately 65 minutes. The intubating dose of

0.1 mg/kg (balanced anesthesia) will effectively abolish twitch response within approximately 4 minutes; time from injection to 25% recovery from this dose is approximately 100 minutes

Supplemental doses to maintain muscle relaxation slightly increase the magnitude of block and significantly increase the duration of block. The use of a peripheral nerve stimulator is of benefit in assessing the degree of neuromuscular blockade.

The most characteristic circulatory effects of pancuronium, studied under halothane anesthesia, are a moderate rise in heart rate, mean arterial pressure and cardiac output; systemic vascular resistance is not changed significantly, and central venous pressure may fall slightly. The heart rate rise is inversely related to the rate immediately before administration of pancuronium, is blocked by prior administration of atropine, and appears unrelated to the concentration of halothane or dose of pancuronium.

Data on histamine assays and available clinical experience indicate that hypersensitivity reactions such as bronchospasm, flushing, redness, hypotension, tachycardia, and other reactions commonly associated with histamine release are rare. (See *ADVERSE REACTIONS*).

## Pharmacokinetics

The elimination half-life of pancuronium has been reported to range between 89-161 minutes. The volume of distribution ranges from 241-280 mL/kg; and plasma clearance is approximately 1.1-1.9 mL/minute/kg. Approximately 40% of the total dose of pancuronium has been recovered in urine as unchanged pancuronium and its metabolites while approximately 11% has been recovered in bile. As much as 25% of an injected dose may be recovered as 3-hydroxy metabolite, which is half as potent a blocking agent as pancuronium. Less than 5% of the injected dose is recovered as 17-hydroxy metabolite and 3,17-dihydroxy metabolite, which have been judged to be approximately 50 times less potent than pancuronium. Pancuronium exhibits strong binding to gamma globulin and moderate binding to albumin. Approximately 13% is unbound to plasma protein. In patients with cirrhosis the volume of distribution is increased by approximately 50%, the plasma clearance is decreased by approximately 22%, and the elimination half-life is doubled. Similar results were noted in patients with biliary obstruction, except that plasma clearance was less than half the normal rate. The initial total dose to achieve adequate relaxation may, thus, be high in patients with hepatic and/or biliary tract dysfunction, while the duration of action is greater than usual.

The elimination half-life is doubled, and the plasma clearance is reduced by approximately 60% in patients with renal failure. The volume of distribution is variable, and in some cases elevated. The rate of recovery of neuromuscular blockade, as determined by peripheral nerve stimulation is variable and sometimes very much slower than normal.

## INDICATIONS AND USAGE

Pancuronium bromide is indicated as an adjunct to general anesthesia to facilitate tracheal intubation and to provide skeletal muscle relaxation during surgery or mechanical ventilation.

## CONTRAINDICATIONS

Pancuronium Bromide Injection is contraindicated in patients known to be hypersensitive to the drug.

## WARNINGS

PANCURONIUM BROMIDE INJECTION SHOULD BE ADMINISTERED IN CAREFULLY ADJUSTED DOSES BY OR UNDER THE SUPERVISION OF EXPERIENCED CLINICIANS WHO ARE FAMILIAR WITH ITS ACTIONS AND THE POSSIBLE COMPLICATIONS THAT MIGHT OCCUR FOLLOWING ITS USE. THE DRUG SHOULD NOT BE ADMINISTERED UNLESS FACILITIES FOR INTUBATION, ARTIFICIAL RESPIRATION, OXYGEN

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3560

THERAPY, AND REVERSAL AGENTS ARE IMMEDIATELY AVAILABLE. THE CLINICIAN MUST BE PREPARED TO ASSIST OR CONTROL RESPIRATION.

In patients who are known to have myasthenia gravis or the myasthenic (Eaton-Lambert) syndrome, small doses of pancuronium bromide may have profound effects. In such patients, a peripheral nerve stimulator and use of a small test dose may be of value in monitoring the response to administration of muscle relaxants.

Benzyl alcohol has been reported to be associated with a fatal "gasping syndrome" in premature infants.

Exposure to excessive amounts of benzyl alcohol has been associated with toxicity (hypotension, metabolic acidosis), particularly in neonates, and an increased incidence of kernicterus, particularly in small preterm infants. There have been rare reports of deaths, primarily in preterm infants, associated with exposure to excessive amounts of benzyl alcohol. The amount of benzyl alcohol from medications is usually considered negligible compared to those received in flush solutions containing benzyl alcohol. Administration of high dosages of medications (including pancuronium) containing this preservative must take into account the total amount of benzyl alcohol administered. The recommended dosage range of pancuronium bromide for preterm and term infants includes amounts of benzyl alcohol well below that associated with toxicity; however, the amount of benzyl alcohol at which toxicity may occur is not known. If the patient requires more than the recommended dosages or other medications containing this preservative, the practitioner must consider the daily metabolic load of benzyl alcohol from these combined sources.

## PRECAUTIONS

USE OF A PERIPHERAL NERVE STIMULATOR WILL USUALLY BE OF VALUE FOR MONITORING OF NEUROMUSCULAR BLOCKING EFFECT, AVOIDING OVERDOSAGE AND ASSISTING IN EVALUATION OF RECOVERY.

### General

Although Pancuronium Bromide Injection has been used successfully in many patients with pre-existing pulmonary, hepatic, or renal disease, caution should be exercised in these situations.

### Renal Failure

A major portion of pancuronium, as well as an active metabolite, are recovered in urine. The elimination half-life is doubled and the plasma clearance is reduced in patients with renal failure; at the same time, the rate of recovery of neuromuscular blockade is variable and sometimes very much slower than normal (see Pharmacokinetics). This information should be taken into consideration if pancuronium is selected, for other reasons, to be used in a patient with renal failure.

### Altered Circulation Time

Conditions associated with slower circulation time in cardiovascular disease, old age, edematous states resulting in increased volume of distribution may contribute to a delay in onset time; therefore, dosage should not be increased.

### Hepatic and/or Biliary Tract Disease

The doubled elimination half-life and reduced plasma clearance determined in patients with hepatic and/or biliary tract disease, as well as limited data showing that recovery time is prolonged an average of 65% in patients with biliary tract obstruction, suggests that prolongation of neuromuscular blockade may occur. At the same time, these conditions are characterized by an approximately 50% increase in volume of distribution of pancuronium, suggesting that the total initial dose to achieve adequate relaxation may in some cases be high. The possibility of slower

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3561

onset, higher total dosage and prolongation of neuromuscular blockade must be taken into consideration when pancuronium is used in these patients. (See also Pharmacokinetics).

**Long-term Use in I.C.U.**

In the intensive care unit, in rare cases, long-term use of neuromuscular blocking drugs to facilitate mechanical ventilation may be associated with prolonged paralysis and/or skeletal muscle weakness that may be first noted during attempts to wean such patients from the ventilator. Typically, such patients receive other drugs such as broad spectrum antibiotics, narcotics and/or steroids and may have electrolyte imbalance and diseases which lead to electrolyte imbalance, hypoxic episodes of varying duration, acid-base imbalance, and extreme debilitation, any of which may enhance the actions of a neuromuscular blocking agent. Additionally, patients immobilized for extended periods frequently develop symptoms consistent with disuse muscle atrophy. Therefore, when there is a need for long-term mechanical ventilation, the benefits-to-risk ratio of neuromuscular blockade must be considered.

Continuous infusion or intermittent bolus dosing to support mechanical ventilation has not been studied sufficiently to support dosage recommendations.

UNDER THE ABOVE CONDITIONS, APPROPRIATE MONITORING, SUCH AS USE OF A PERIPHERAL NERVE STIMULATOR, TO ASSESS THE DEGREE OF NEUROMUSCULAR BLOCKADE, MAY PRECLUDE INADVERTENT EXCESS DOSING.

**Severe Obesity or Neuromuscular Disease**

Patients with severe obesity or neuromuscular disease may pose airway and/or ventilatory problems requiring special care before, during, and after the use of neuromuscular blocking agents such as pancuronium bromide.

**CNS**

Pancuronium bromide has no known effect on consciousness, the pain threshold or cerebration. Administration should be accompanied by adequate anesthesia or sedation.

**Drug Interactions**

Prior administration of succinylcholine may enhance the neuromuscular blocking effect of pancuronium and increase its duration of action. If succinylcholine is used before pancuronium bromide, the administration of pancuronium bromide should be delayed until the patient starts recovering from succinylcholine-induced neuromuscular blockade.

If a small dose of pancuronium bromide is given at least 3 minutes prior to the administration of succinylcholine, in order to reduce the incidence and intensity of succinylcholine-induced fasciculations, this dose may induce a degree of neuromuscular block sufficient to cause respiratory depression in some patients.

Other nondepolarizing neuromuscular blocking agents (vecuronium, atracurium, d-tubocurarine, metocurine, and gallamine) behave in a clinically similar fashion to pancuronium bromide. The combination of pancuronium bromide-metocurine and pancuronium bromide-d-tubocurarine are significantly more potent than the additive effects of each of the individual drugs given alone, however, the duration of blockade of these combinations is not prolonged. There are insufficient data to support concomitant use of pancuronium and the other three above mentioned muscle relaxants in the same patient.

**Inhalational Anesthetics**

Use of volatile inhalational anesthetics such as enflurane, isoflurane, and halothane with pancuronium bromide will enhance neuromuscular blockade. Potentiation is most prominent with use of enflurane and isoflurane.

---

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3562

With the above agents, the intubating dose of pancuronium bromide may be the same as with balanced anesthesia unless the inhalational anesthetic has been administered for a sufficient time at a sufficient dose to have reached clinical equilibrium. The relatively long duration of action of pancuronium should be taken into consideration when the drug is selected for intubation in these circumstances.

Clinical experience and animal experiments suggest that pancuronium should be given with caution to patients receiving chronic tricyclic antidepressant therapy who are anesthetized with halothane because severe ventricular arrhythmias may result from this combination. The severity of the arrhythmias appear in part related to the dose of pancuronium.

Antibiotics

Parenteral/intraperitoneal administration of high doses of certain antibiotics may intensify or produce neuromuscular block on their own. The following antibiotics have been associated with various degrees of paralysis: aminoglycosides (such as neomycin, streptomycin, kanamycin, gentamicin, and dihydrostreptomycin); tetracyclines; bacitracin; polymyxin B; colistin; and sodium colistimethate. If these or other newly introduced antibiotics are used preoperatively or in conjunction with pancuronium bromide, unexpected prolongation of neuromuscular block should be considered a possibility.

Other

Experience concerning injection of quinidine during recovery from use of other muscle relaxants suggests that recurrent paralysis may occur. This possibility must also be considered for pancuronium bromide.

Electrolyte imbalance and diseases which lead to electrolyte imbalance, such as adrenal cortical insufficiency, have been shown to alter neuromuscular blockade. Depending on the nature of the imbalance, either enhancement or inhibition may be expected. Magnesium salts, administered for the management of toxemia of pregnancy, may enhance the neuromuscular blockade.

Drug/Laboratory Test Interactions

None known.

Carcinogenesis, Mutagenesis, Impairment of Fertility

Long-term studies in animals have not been performed to evaluate carcinogenic or mutagenic potential or impairment of fertility.

Pregnancy: *Pregnancy Category C*

Animal reproduction studies have not been performed. It is not known whether pancuronium bromide can cause fetal harm when administered to a pregnant woman or can affect reproduction capacity. Pancuronium bromide should be given to a pregnant woman only if the administering clinician decides that the benefits outweigh the risks.

Pancuronium bromide may be used in operative obstetrics (Caesarean Section), but reversal of pancuronium may be unsatisfactory in patients receiving magnesium sulfate for toxemia of pregnancy because magnesium salts enhance neuromuscular blockade. Dosage should usually be reduced, as indicated, in such cases. It is also recommended that the interval between use of pancuronium and delivery be reasonably short to avoid clinically significant placental transfer.

Pediatric Use

Dose response studies in children indicate that, with the exception of neonates, dosage requirements are the same as for adults. Neonates are especially sensitive to nondepolarizing neuromuscular blocking agents, such as pancuronium bromide, during the first month of life. It is recommended that a test dose of 0.02 mg/kg be given first in this group to measure responsiveness.

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3563

The prolonged use of pancuronium bromide for the management of neonates undergoing mechanical ventilation has been associated in rare cases with severe skeletal muscle weakness that may first be noted during attempts to wean such patients from the ventilator; such patients usually receive other drugs such as antibiotics which may enhance neuromuscular blockade. Microscopic changes consistent with disuse atrophy have been noted at autopsy. Although a cause-and-effect relationship has not been established, the benefits-to-risk ratio must be considered when there is a need for neuromuscular blockade to facilitate long-term mechanical ventilation of neonates.

Rare cases of unexplained, clinically significant methemoglobinemia have been reported in premature neonates undergoing emergency anesthesia and surgery which included combined use of pancuronium, fentanyl and atropine. A direct cause-and-effect relationship between the combined use of these drugs and the reported cases of methemoglobinemia has not been established.

## ADVERSE REACTIONS

### Neuromuscular

The most frequent adverse reaction to nondepolarizing blocking agents as a class consists of an extension of the drug's pharmacological action beyond the time period needed. This may vary from skeletal muscle weakness to profound and prolonged skeletal muscle paralysis resulting in respiratory insufficiency or apnea. (See *PRECAUTIONS:* Pediatric Use).

Inadequate reversal of the neuromuscular blockade is possible with pancuronium bromide as with all curariform drugs. These adverse experiences are managed by manual or mechanical ventilation until recovery is judged adequate.

Prolonged paralysis and/or skeletal muscle weakness have been reported after long-term use to support mechanical ventilation in the intensive care unit.

### Cardiovascular

See discussion of circulatory effects in *CLINICAL PHARMACOLOGY*.

### Gastrointestinal

Salivation is sometimes noted during very light anesthesia, especially if no anticholinergic premedication is used.

### Skin

An occasional transient rash is noted accompanying the use of pancuronium bromide.

### Other

Although histamine release is not a characteristic action of pancuronium bromide, rare hypersensitivity reactions such as bronchospasm, flushing, redness, hypotension, tachycardia and other reactions possibly mediated by histamine release have been reported.

## OVERDOSAGE

The possibility of iatrogenic overdosage can be minimized by carefully monitoring the muscle twitch response to peripheral nerve stimulation.

Excessive doses of pancuronium bromide can be expected to produce enhanced pharmacological effects. Residual neuromuscular blockade beyond the time period needed may occur with pancuronium bromide as with other neuromuscular blockers. This may be manifested by skeletal muscle weakness, decreased respiratory reserve, low tidal volume, or apnea. A peripheral nerve stimulator may be used to assess the degree of residual neuromuscular blockade and help to differentiate residual neuromuscular blockade from other causes of decreased respiratory reserve.

Pyridostigmine bromide, neostigmine, or edrophonium, in conjunction with atropine or glycopyrrolate, will usually antagonize the skeletal muscle relaxant action of pancuronium bromide. Satisfactory reversal can be judged by adequacy of skeletal muscle tone and by adequacy

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3564

of respiration. A peripheral nerve stimulator may also be used to monitor restoration of twitch response.

Failure of prompt reversal (within 30 minutes) may occur in the presence of extreme debilitation, carcinomatosis, and with concomitant use of certain broad spectrum antibiotics, or anesthetic agents and other drugs which enhance neuromuscular blockade or cause respiratory depression of their own. Under such circumstances, the management is the same as that of prolonged neuromuscular blockade. Ventilation must be supported by artificial means until the patient has resumed control of his respiration. Prior to the use of reversal agents, reference should be made to the specific package insert of the reversal agent.

## DOSAGE AND ADMINISTRATION

Pancuronium Bromide Injection is for intravenous use only. This drug should be administered by or under the supervision of experienced clinicians familiar with the use of neuromuscular blocking agents. DOSAGE MUST BE INDIVIDUALIZED IN EACH CASE. The dosage information which follows is derived from studies based upon units of drug per unit of body weight and is intended to serve as a guide only. Since potent inhalational anesthetics or prior use of succinylcholine may enhance the intensity and duration of pancuronium bromide (see *PRECAUTIONS:* Drug Interactions), the lower end of the recommended initial dosage range may suffice when pancuronium bromide is first used after intubation with succinylcholine and/or after maintenance doses of volatile liquid inhalational anesthetics are started. To obtain maximum clinical benefits of Pancuronium Bromide Injection and to minimize the possibility of overdosage, the monitoring of muscle twitch response to a peripheral nerve stimulator is advised.

In adults under balanced anesthesia the initial intravenous dosage range is 0.04 to 0.1 mg/kg. Later incremental doses starting at 0.01 mg/kg may be used. These increments slightly increase the magnitude of the blockade and significantly increase the duration of blockade because a significant number of myoneural junctions are still blocked when there is clinical need for more drug.

If Pancuronium Bromide Injection is used to provide skeletal muscle relaxation for endotracheal intubation, a bolus dose of 0.06 to 0.1 mg/kg is recommended. Conditions satisfactory for intubation are usually present within 2 to 3 minutes (see *PRECAUTIONS*).

### Dosage in Children

Dose response studies in children indicate that, with the exception of neonates, dosage requirements are the same as for adults. Neonates are especially sensitive to nondepolarizing neuromuscular blocking agents, such as Pancuronium Bromide Injection, during the first month of life. It is recommended that a test dose of 0.02 mg/kg be given first in this group to measure responsiveness.

### Caesarean Section

The dosage to provide relaxation for intubation and operation is the same as for general surgical procedures. The dosage to provide relaxation, following usage of succinylcholine for intubation (see *PRECAUTIONS:* Drug Interactions), is the same as for general surgical procedures.

### Compatibility

Pancuronium Bromide Injection is compatible in solution with:

    0.9% sodium chloride injection

    5% dextrose injection

    5% dextrose and sodium chloride injection

    Lactated Ringer's injection

Parenteral drug products should be inspected visually for particulate matter and discoloration prior to administration, whenever solution and container permit.

0243

When mixed with the above solutions in glass or plastic containers, Pancuronium Bromide Injection will remain stable in solution for 48 hours with no alteration in potency or pH; no decomposition is observed and there is no absorption to either the glass or plastic container.

*HOW SUPPLIED*

Pancuronium Bromide Injection is supplied as follows:

| List No. | | Container |
|----------|--------------|---------------------------------------|
| 4646 | Multiple-dose | 10 mL Fliptop Vial—1 mg/mL cartons of 25 |

*STORAGE*

Store in refrigerator 2° to 8°C (36° to 46°F).

The 10mL vial will maintain full clinical potency for up to six months at room temperature.

Revised: November, 2004

Hospira

©Hospira 2004          EN-0548
*HOSPIRA, INC., LAKE FOREST, IL 60045 USA*

Printed in USA

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3566

## CALCULATIONS FOR VARIOUS CONCENTRATIONS

| Concentration Desired Percent | Concentration Desired mg/mL | Amounts to Use Pentothal g | Amounts to Use Diluent mL |
|---|---|---|---|
| 0.2 | 2 | 1 | 500 |
| 0.4 | 4 | 1 | 250 |
| | | 2 | 500 |
| 2.0 | 20 | 5 | 250 |
| | | 10 | 500 |
| 2.5 | 25 | 1 | 40 |
| | | 5 | 200 |
| 5 | 50 | 1 | 20 |
| | | 5 | 100 |

…econstituted solutions of Pentothal (Thiopental Sodium … Injection, USP) should be inspected visually for particu… matter and discoloration, whenever solution and con… ers permit.

### …W SUPPLIED

…tothal is available in a variety of sizes and containers …wn at the end of this insert.

## …luents to …ntothal® Kits

### …ADY-TO-MIX SYRINGES AND VIALS

(… preparing solutions of Thiopental Sodium … Injection, USP)

### …SCRIPTION

…e following diluents in various container, syringe and vial …es are provided in Pentothal Kits, Pentothal Ready-to-Mix …inges and Vials for preparing solutions of Pentothal …iopental Sodium for Injection, USP) for clinical use.

…terile Water for Injection, USP is a sterile, nonpyrogenic …paration of water for injection which contains no …teriostat, antimicrobial agents or added buffers. The pH …5.7 (5.0 to 7.0).

…terile Water for Injection, USP is a pharmaceutic aid …ended for intravenous administration only after addition of … solute.

Water is chemically designated $H_2O$.

…0.9% Sodium Chloride Injection, USP is a sterile, …pyrogenic, isotonic solution of sodium chloride and water … injection. Each mL contains sodium chloride 9 mg (308 …mol/liter calc). It contains no bacteriostat, antimicrobial …ents or added buffers except for pH adjustment. May …tain hydrochloric acid and/or sodium hydroxide for pH …justment. pH is 5.7 (4.5 to 7.0).

…0.9% Sodium Chloride Injection, USP is an isotonic vehicle … intravenous administration of another solute.

Sodium chloride is chemically designated NaCl, a white …ystalline compound freely soluble in water.

The semi-rigid vial contained in List Nos. 3325, 6416, 6415, …0 and 6435 is fabricated from a specially formulated …yolefin. It is a copolymer of ethylene and propylene. The …fety of the plastic has been confirmed by tests in animals …cording to USP biological standards for plastic …ntainers. The container requires no vapor barrier to …ntain the proper labeled volume.

### …NICAL PHARMACOLOGY

…erile Water for Injection, USP serves only as a pharmaceutic … for diluting or dissolving drugs prior to administration.

Water is an essential constituent of all body tissues and …counts for approximately 70% of total body weight. …erage normal adult daily requirement ranges from two to …ree liters (1.0 to 1.5 liters each for insensible water loss by …rspiration and urine excretion).

Water balance is maintained by various regulatory mechanisms. Water distribution depends primarily on the concentration of dissociated electrolytes in the body compartments and sodium ($Na^+$) plays a major role in maintaining a physiologic equilibrium between fluid intake and output.

0.9% Sodium Chloride Injection, USP serves only as an isotonic vehicle for drugs prior to administration.

Sodium chloride in water is an electrolyte solution of sodium ($Na^+$) and chloride ($Cl^-$) ions. These ions are normal constituents of the body fluids (principally extracellular) and are essential for maintaining electrolyte balance.

The distribution and excretion of sodium ($Na^+$) and chloride ($Cl^-$) are largely under the control of the kidney which maintains a balance between intake and output of these ions.

The small volumes of fluid and amounts of sodium chloride provided by 0.9% Sodium Chloride Injection in Ready-to-Mix Syringes are unlikely to produce a significant effect on fluid or electrolyte balance.

### INDICATIONS AND USAGE

These products are indicated only for preparing Pentothal (Thiopental Sodium for Injection, USP) solutions for clinical use.

### CONTRAINDICATIONS

Do not use unless the diluent is clear and the bottle or vial seal or syringe package is undamaged.

Diluents in Pentothal Kits, Ready-to-Mix Syringes or Vials should not be used for fluid or sodium chloride replacement.

### WARNINGS

Intravenous administration of Sterile Water for Injection, USP without a solute may result in hemolysis.

Use aseptic technique for preparing Pentothal solutions when using Pentothal Kits, Syringes or Vials and during withdrawal from reconstituted single or multiple use containers.

Administer only clear reconstituted solutions.

Use within 24 hours after reconstitution. Discard unused portions.

### PRECAUTIONS

Do not use unless solution is clear and container is undamaged.

Inspect reconstituted (mixed) solutions of Pentothal (Thiopental Sodium for Injection, USP) for clarity and freedom from precipitation or discoloration prior to administration. Use reconstituted solution only if it is clear, free from precipitate and not discolored.

Use Transfer Label in each Pentothal Kit and affix to container of reconstituted solution to show concentration and time of preparation.

*Pregnancy Category C.* Animal reproduction studies have not been conducted with sterile water for injection or sodium chloride injection. It is also not known whether sterile water or sodium chloride injection containing additives can cause fetal harm when administered to a pregnant woman or can affect reproduction capacity. Sterile water for injection or sodium chloride injection with additives should be given to a pregnant woman only if clearly needed.

### ADVERSE REACTIONS

Reactions which may occur because of the diluents, technique of preparation or mixing, or administration of reconstituted solutions of Pentothal include febrile response or infection at the site of injection, venous thrombosis or phlebitis extending from the site of injection and extravasation.

If an adverse reaction does occur, discontinue the injection, evaluate the patient, institute appropriate therapeutic countermeasures and save the remainder of unused solution (or the used container or syringe) for examination if deemed necessary.

### DRUG ABUSE AND DEPENDENCE

None known.

### OVERDOSAGE

Used as diluents for preparing solutions of Pentothal (Thiopental Sodium for Injection, USP) the small volumes of administered fluid (from Sterile Water for Injection in bottles and vials) and amounts of sodium chloride (from 0.9% Sodium Chloride Injection in Ready-to-Mix Syringes) are unlikely to pose a threat of fluid or sodium chloride overload.

### DOSAGE AND ADMINISTRATION

Pentothal solutions should be administered only by intravenous injection and by individuals experienced in the conduct of intravenous anesthesia.

The volume and choice of diluent for preparing Pentothal (Thiopental Sodium for Injection, USP) solutions for clinical use depends on the concentration and vehicle desired. Pentothal Kits provide only Sterile Water for Injection as the diluent for individual or multi-patient use. Pentothal Ready-to-Mix Syringes provide only 0.9% Sodium Chloride Injection, USP as the diluent for individual patient use; vials provide only Sterile Water for Injection, USP as the diluent for individual patient use.

Parenteral drug products should be inspected visually for particulate matter and discoloration prior to administration, whenever solution and container permit. See PRECAUTIONS.

### HOW SUPPLIED

The diluent in Pentothal Kits is supplied in various size containers with various dosage sizes of Pentothal (Thiopental Sodium for Injection, USP). Kits include all items needed for aseptic transfer of Pentothal powder from a squeeze bottle into the diluent container.

The diluent in Pentothal Ready-to-Mix Syringes is supplied in a separate container to permit mixing with the Pentothal in a powder vial to permit immediate intravenous injection of reconstituted solution into a vein or attachment to a standard stopcock assembly.

Vials are supplied in cartons with different dosage sizes of Pentothal for preparing 2.0% or 2.5% concentrations by using a separate syringe (not supplied) for mixing.

See table for list of sizes available.

Store at controlled room temperature 15° to 30°C (59° to 86°F).

Keep reconstituted solution in a cool place.

Caution: Federal (USA) law prohibits dispensing without prescription.

Table: Pentothal® (Thiopental Sodium for Injection, USP) and Diluent in Kits, Ready-to-Mix Syringes and Ready-to-Mix LifeShield® Syringes

| List No. | Pentothal | Pentothal Container | Diluent (mL)* | Diluent Container | Theoretical Reconstituted Conc. |
|---|---|---|---|---|---|
| 6231 (Kit) | 2.5 g | Squeeze Bottle | W (125) | PF Bottle | 2% (20 mg/mL) |
| 6166 (Kit) | 5 g | Squeeze Bottle | W (250) | PF Bottle | 2% (20 mg/mL) |
| 6244 (Kit) | 1 g | Squeeze Bottle | W (40) | PF Bottle | 2.5% (25 mg/mL) |
| 6245 (Kit) | 2.5 g | Squeeze Bottle | W (100) | PF Bottle | 2.5% (25 mg/mL) |
| 6504 (Kit) | 5 g | Squeeze Bottle | W (200) | Bottle | 2.5% (25 mg/mL) |
| 6435 (Kit) | 1 g | Vial | W (50) | Plastic Vial | 2% (20 mg/mL) |
| 3323 (Kit) | 500 mg | Vial | W (20) | Plastic Vial | 2.5% (25 mg/mL) |
| 3087 (Kit) | 1 g | Vial | W (50) | Plastic Vial | 2% (20 mg/mL) |
| 6000 (Kit) | 500 mg | Vial | W (20) | Plastic Vial | 2.5% (25 mg/mL) |
| [illegible] (Ready-to-Mix Syringe) | 400 mg | Syringe | S (20) | Syringe | 2% (20 mg/mL) |
| [illegible] (Ready-to-Mix Syringe) | 250 mg | Syringe | S (10) | Syringe | 2.5% (25 mg/mL) |
| 6243 (Ready-to-Mix Syringe) | 500 mg | Syringe | S (20) | Syringe | 2.5% (25 mg/mL) |
| 3321 (Ready-to-Mix LifeShield Syringe) | 250 mg | Syringe | S (10) | Plastic Vial | 2.5% (25 mg/mL) |
| 3322 (Ready-to-Mix LifeShield Syringe) | 400 mg | Syringe | S (20) | Plastic Vial | 2% (20 mg/mL) |
| 3323 (Ready-to-Mix LifeShield Syringe) | 500 mg | Syringe | S (20) | Plastic Vial | 2.5% (25 mg/mL) |
| 6416 (Ready-to-Mix Syringe) | 250 mg | Syringe | W (10) | Plastic Vial | 2.5% (25 mg/mL) |
| 6418 (Ready-to-Mix Syringe) | 400 mg | Syringe | W (20) | Plastic Vial | 2% (20 mg/mL) |
| 6425 (Ready-to-Mix Syringe) | 500 mg | Syringe | W (20) | Plastic Vial | 2.5% (25 mg/mL) |

PF — Special Partial-Fill
W — Diluent Sterile Water for Injection, USP
S — Diluent 0.9% Sodium Chloride Injection, USP

* Diluent containers are slightly overfilled to assure compliance with USP minimum fill volume requirements.

©Abbott 1988 06-8765-R10-Rev. Nov., 1993 Printed in USA

ABBOTT LABORATORIES, NORTH CHICAGO, IL 60064, USA

# PENTOTHAL®

## THIOPENTAL SODIUM FOR INJECTION, USP

C III

**WARNING: MAY BE HABIT FORMING.**

### DESCRIPTION

Pentothal (Thiopental Sodium for Injection, USP) is a thio… biturate, the sulfur analogue of sodium pentobarbital.

The drug is prepared as a sterile powder and after … dilution with an appropriate diluent is administered by … intravenous route.

Pentothal is chemically designated sodium 5-ethyl-5-… methylbutyl)-2-thiobarbiturate and has the following st… ural formula:

The drug is a yellowish, hygroscopic powder, stabi… with anhydrous sodium carbonate as a buffer (60 mg … thiopental sodium).

### CLINICAL PHARMACOLOGY

Pentothal (Thiopental Sodium for Injection, USP) i… ultrashort-acting depressant of the central nervous sy… which induces hypnosis and anesthesia, but not analge… produces hypnosis within 30 to 40 seconds of intrave… injection. Recovery after a small dose is rapid, with … somnolence and retrograde amnesia. Repeated intrave… doses lead to prolonged anesthesia because fatty ti… act as a reservoir; they accumulate Pentotha… concentrations 6 to 12 times greater than the pl… concentration, and then release the drug slowly to … prolonged anesthesia.

The half-life of the elimination phase after a s… intravenous dose is three to eight hours.

The distribution and fate of Pentothal (as with … barbiturates) is influenced chiefly by its lipid sol… (partition coefficient), protein binding and exte… ionization. Pentothal has a partition coefficient of 580.

Approximately 80% of the drug in the blood is bou… plasma protein. Pentothal is largely degraded in the liv… to a smaller extent in other tissues, especially the kidne… brain. It has a $pK_a$ of 7.4.

Concentration in spinal fluid is slightly less than … plasma.

Biotransformation products of thiopental are ph… cologically inactive and mostly excreted in the urine.

Reinstated (handwritten)

0246

you rapid infusion of hypertonic solutions may cause local pain and, rarely, vein irritation. Rate of administration should be adjusted according to tolerance.

Reactions reported with the use of potassium-containing solutions include nausea, vomiting, abdominal pain and diarrhea. The signs and symptoms of potassium intoxication include paresthesias of the extremities, areflexia, muscular or respiratory paralysis, mental confusion, weakness, hypotension, cardiac arrhythmias, heart block, electrocardiographic abnormalities and cardiac arrest. Potassium deficits result in disruption of neuromuscular function, and intestinal ileus and distention.

If an adverse reaction does occur, discontinue the infusion, evaluate the patient, institute appropriate therapeutic countermeasures and save the remainder of the fluid for examination if deemed necessary.

**OVERDOSAGE**

In the event of fluid overload during parenteral therapy, re-evaluate the patient's condition, and institute appropriate corrective treatment.

In the event of overdosage with potassium-containing solutions, discontinue the infusion immediately, and institute corrective therapy to reduce serum potassium levels.

Treatment of hyperkalemia includes the following:

1. Dextrose Injection USP, 10% or 25%, containing 10 units of crystalline insulin per 20 grams of dextrose administered intravenously, at a rate of 300 to 500 mL per hour.
2. Absorption and exchange of potassium using sodium or ammonium cycle cation exchange resin, orally and as retention enema.
3. Hemodialysis and peritoneal dialysis. The use of potassium-containing

---

fluids or medications must be eliminated. However, in cases of digitalization, too rapid a lowering of plasma potassium concentration can cause digitalis toxicity.

**DOSAGE AND ADMINISTRATION**

Potassium Chloride for Injection Concentrate, USP must be diluted before administration. Care must be taken to ensure there is complete mixing of the potassium chloride with the large volume fluid, particularly if soft or bag type containers are used.

The dose and rate of administration are dependent upon the specific condition of each patient.

If the serum potassium level is greater than 2.5 mEq/liter, potassium can be given at a rate not to exceed 10 mEq/hour in a concentration of up to 40 mEq/liter. The 24-hour total dose should not exceed 200 mEq.

If urgent treatment is indicated because potassium level less than 2.0 mEq/liter with electrocardiographic changes and/or muscle paralysis) potassium chloride may be infused very cautiously at a rate of up to 40 mEq/hour. In such cases, continuous cardiac monitoring is essential. As much as 400 mEq may be administered in a 24 hour period. In clinical conditions, potassium chloride may be administered in saline (unless contraindicated, rather than in dextrose containing fluids, as dextrose may lower serum potassium levels.

Prior to entering vial, remove the metal seal and cleanse the rubber closure with a suitable antiseptic agent.

Parenteral drug products should be inspected visually for particulate matter and discoloration, whenever solution and container permit.

---

**TO PREVENT NEEDLE-STICK INJURIES, NEEDLES SHOULD NOT BE RECAPPED, PURPOSELY BENT, OR BROKEN BY HAND.**

**HOW SUPPLIED**

Potassium Chloride for Injection Concentrate, USP, is supplied in single-dose containers as follows:

| List No. | Type Container | Concentration |
|---|---|---|
| 3907 | Glass Ampuls | 20 mEq/10 mL |
| 2034 | Glass Ampuls | 40 mEq/20 mL |
| 4591 | Glass Pintop Vials | 10 mEq/5 mL |
| 1458 | Glass Pressurized Pintop Vials | 30 mEq/15 mL |
| 1498 | Glass Pressurized Pintop Vials | 40 mEq/20 mL |
| 6675 | Glass Fliptop Vials | 10 mEq/5 mL |
| 4532 | Plastic Pintop Vials | 20 mEq/10 mL |
| 6661 | Plastic Fliptop Vials | 20 mEq/10 mL |
| 6636 | Plastic Fliptop Vials | 30 mEq/15 mL |
| 6653 | Plastic Fliptop Vials | 40 mEq/20 mL |

Store at controlled room temperature 15° to 30°C (59° to 86°F) [See USP]

Revised: April, 2004

©Hospira 2004   Printed in USA
HOSPIRA, INC., LAKE FOREST, IL 60045 USA

EN-0069

# POTASSIUM CHLORIDE
for Injection

## Concentrate, USP   Rx only

### CONCENTRATE

**MUST BE DILUTED BEFORE USE.**

**FOR INTRAVENOUS INFUSION ONLY;
MUST BE DILUTED PRIOR TO INJECTION.**

Ampuls
Fliptop Vials
Pintop Vials
Pressurized Pintop Vials

---

**DESCRIPTION**

Potassium Chloride for Injection Concentrate, USP, is a sterile, nonpyrogenic, concentrated solution of potassium chloride, USP in water or injection administered by intravenous infusion only after dilution in a larger volume of fluid. They are provided in the following variety of concentrations and sizes comprising a choice in single-dose containers, all designed to provide the commonly prescribed amounts of potassium chloride for single-dose infusion after dilution in suitable large volume parenterals.

| Additive Solution (conc. & size) | K+ mEq/mL | KCl mg/mL | mOsmol/mL (calc.) |
|---|---|---|---|
| 1 mEq/10 mL | 1.5 | 112 | 3 |
| 1 mEq/5 mL | 2 | 149 | 4 |
| 1 mEq/10 mL | 2 | 149 | 4 |
| 1 mEq/15 mL | 2 | 149 | 4 |
| 1 mEq/20 mL | 2 | 149 | 4 |

May contain hydrochloric acid for pH adjustment.

The solutions contain no bacteriostat, antimicrobial agent or added buffer (except for pH adjustment) and each is intended only for single-dose as a single dose diluted. When smaller doses are required, discard the used portion. The pH is 4.0 (4.0 to 8.0).

Potassium Chloride for Injection Concentrate, USP (appropriately diluted) is parenteral fluid and electrolyte replenisher.

Potassium Chloride, USP is chemically designated KCl, a white granular or crystalline soluble in water.

The semi-rigid container used for the plastic vials is fabricated from a

---

specially formulated polyolefin. It is a copolymer of ethylene and propylene. The safety of the plastic has been confirmed by tests in animals according to USP biological standards for plastic containers. The container requires no vapor barrier to maintain the proper drug concentration.

**CLINICAL PHARMACOLOGY**

Potassium is the chief cation of body cells (160 mEq/liter of intracellular water) and is concerned with the maintenance of body fluid composition and electrolyte balance. Potassium participates in carbohydrate utilization and protein synthesis, and is critical in the regulation of nerve conduction and muscle contraction, particularly in the heart. Chloride, the major extracellular anion, closely follows the metabolism of sodium, and changes in the acid-base balance of the body are reflected by changes in the chloride concentration.

Normally about 80 to 90% of the potassium intake is excreted in the urine, the remainder in the stools and, to a small extent, in perspiration. The kidney does not conserve potassium well so that during fasting, or in patients on a potassium-free diet, potassium loss from the body continues, resulting in potassium depletion. A deficiency of either potassium or chloride will lead to a deficit of the other.

**INDICATIONS AND USAGE**

Potassium Chloride for Injection Concentrate, USP is indicated in the treatment of potassium deficiency states when oral replacement is not feasible.

**CONTRAINDICATIONS**

Potassium Chloride for Injection Concentrate, USP is contraindicated in diseases where high potassium levels may be encountered, and in patients with hyperkalemia, renal failure and in conditions in which potassium

---

retention is present.

**WARNINGS**

To avoid potassium intoxication, do not infuse solutions rapidly. In patients with severe renal insufficiency, administration of potassium chloride may cause potassium intoxication and life threatening hyperkalemia.

The administration of intravenous solutions can cause fluid and/or solute overload resulting in dilution of serum electrolyte concentrations, overhydration, congested states or pulmonary edema.

The risk of dilutional states is inversely proportional to the electrolyte concentrations. The risk of solute overload causing congested states with peripheral and pulmonary edema is directly proportional to the electrolyte concentration.

WARNING: This product contains aluminum that may be toxic. Aluminum may reach toxic levels with prolonged parenteral administration if kidney function is impaired. Premature neonates are particularly at risk because their kidneys are immature, and they require large amounts of calcium and phosphate solutions, which contain aluminum.

Research indicates that patients with impaired kidney function, including premature neonates, who receive parenteral levels of aluminum at greater than 4 to 5 mcg/kg/day accumulate aluminum at levels associated with central nervous system and bone toxicity. Tissue loading may occur at even lower rates of administration.

**PRECAUTIONS**

**General**

Clinical evaluation and periodic laboratory determinations are necessary to monitor changes in fluid balance, electrolyte concentrations, and acid-base balance during prolonged parenteral therapy or whenever the

---

condition of the patient warrants such evaluation. Significant deviations from normal concentrations may require the use of additional electrolyte supplements, or the use of electrolyte-free dextrose solutions to which individualized electrolyte supplements may be added.

Potassium therapy should be guided primarily by serial electrocardiograms, especially in patients receiving digitalis. Serum potassium levels are not necessarily indicative of tissue potassium levels. Solutions containing potassium should be used with caution in the presence of cardiac disease, particularly in the presence of renal disease, and in such instances, cardiac monitoring is recommended.

Solutions containing dextrose should be used with caution in patients with overt or known subclinical diabetes mellitus, or carbohydrate intolerance for any reason.

If the administration is controlled by a pumping device, care must be taken to discontinue pumping action before the container runs dry or air embolism may result.

**Pregnancy**

Teratogenic Effects: Pregnancy Category C. Animal reproduction studies have not been conducted with potassium chloride. It is also not known whether potassium chloride can cause fetal harm when administered to a pregnant woman or can affect reproduction capacity. Potassium chloride should be given to a pregnant woman only if clearly needed.

**ADVERSE REACTIONS**

Reactions which may occur because of the solution or the technique of administration include febrile response, infection at the site of injection, venous thrombosis or phlebitis extending from the site of injection, extravasation, hypervolemia, and hyperkalemia.

# TIMELINES

0248

**UNIT LOG (ICS-214)**     **Incident Name:**     Operation Volunteer

**Date Prepared:**     February 18 & 19, 1999

**Timeline:**     February 18 – 19, 1999

**Unit Name/Designator:**     Incident Commander

**Unit Leader (Name & Position):**

**Operational Period 1:**     02/18/99, 6:00 p.m. thru 5:59 a.m. 02/19/99
**Operational Period 2:**     02/19/99, 6:00 a.m. thru 10:10 p.m. 02/19/99

**Team members present Operational Period 1:**


**Team members present Operational Period 2:**


**Personnel Roster Assigned:**

| | | |
|---|---|---|
| Incident Commander | SOCF Admin. Deputy | |
| | O.S.H.P. - ▮▮▮▮ | |
| Recorder | SOCF Exec. Secretary | |
| Recorder | SOCF Secretary | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**TIME**                    **ACTIVITY / MAJOR EVENTS**
**02/18/99**

| Time | Event |
|---|---|
| 07:58 p.m. | Warden ▮▮▮▮, Deputy Warden ▮▮▮▮, and Deputy Warden ▮▮▮▮ entered the Death House. |
| 08:15 p.m. | Inmate Berry arrived at SOCF, Unit 13693. |
| 08:18 p.m. | Inmate Berry entered Death House. |
| 08:19 p.m. | Warden ▮▮▮▮ entered Death House. |
| 08:21 p.m. | Inmate Berry was processed into the Number One Holding Cell. He was placed in standard Death Row attire. |
| 08:24 p.m. | ▮▮▮ plained procedures to Inmate Berry. |
| 08:25 p.m. | Warden ▮▮▮▮ asked Inmate Berry if he had any questions or if he needed anything. |
| 08:28 p.m. | Warden ▮▮▮▮ left a package of Marlboro as requested by Inmate Berry who had not smoked in around eighteen months. |
| 08:29 p.m. | Inmate Berry asked about the outcome of the Stephen King movie and was given fresh black coffee. |
| 08:31 p.m. | ▮▮▮ delivered mail to Inmate Berry. |
| 08:33 p.m. | ▮▮▮ explained telephone procedures. |
| 08:34 p.m. | Inmate Berry asked about tomorrow's procedures pertaining to the general population. |
| 08:35 p.m. | Inmate Berry asked about visiting times. |
| 08:39 p.m. | Called for Nurse to come to Death House to discuss Berry's medications. |
| 08:41 p.m. | ▮▮▮ explained the procedures on the last meal: Lasagna, garlic bread, cheesecake, and Pepsi. |
| 08:45 p.m. | Discussed appeals. |
| 08:47 p.m. | ▮▮▮ talked with Inmate Berry about overall feeling of general population. |

**0249**

| TIME | ACTIVITY / MAJOR EVENTS | PAGE 2 |
|------|------------------------|--------|

**08:48 p.m.** Inmate Berry inquired about the respiratory part of the injection. explained the procedure of the entire injection.

**08:50 p.m.** discussed other procedures pertaining to the serving of meals. They also discussed the walk through and strap-down procedure. Berry inquired as to whom would insert the IV's.

**08:54 p.m.** discussed types of medications prescribed to Berry. asked Berry about his present health.

**08:57 p.m.** Took Inmate Berry's blood pressure: 130/86; pulse: 84.

**09:00 p.m.** left the Death House.

**09:01 p.m.** Inmate Berry and discussed the media. Berry stated he didn't want to talk to any media. They also discussed how long it had been since the last execution.

**09:25 p.m.** Inmate Berry talked to about procedure.

**10:00 p.m.** Remainder of East Parking Lot and West Parking Lot closed (employee parking at Sallyport 3 via. Lang Lane).

**10:10 p.m.** Inmate Berry talking to

**10:55 p.m.** and relieved and at Death House.

**10:55 p.m.** left the Death House.

**10:56 p.m.** Inmate Berry laid down and the lights were turned down. He stated he was going to get some sleep.

**11:35 p.m.** Called count of "1" from Death House to Control Center 1.

**02/19/99**

**01:00 a.m.** and relieved and at Death House.

**01:08 a.m.** Inmate Berry sleeping.

**01:35 a.m.** Called count of "1" from Death House to Control Center 1.

**02:10 a.m.** Inmate Berry sleeping.

**02:30 a.m.** Inmate Berry sleeping.

**03:00 a.m.** and relieved and at Death House. Inmate Berry still sleeping.

**05:05 a.m.** and relieved and at Death House.

**05:15 a.m.** Inmate Berry sleeping.

**05:22 a.m.** Inmate Berry up, talking, and given a cup of coffee.

**05:25 a.m.** Inmate Berry makes up his bed and gets dressed.

**05:40 a.m.** Inmate Berry talking to Capt.

**05:43 a.m.** Called count of "1" from Death House to Control Center 1.

**05:50 a.m.** Inmate Berry talking and drinking coffee.

**05:55 a.m.** and relieved and at Death House.

**06:00 a.m.** Execution Team shift change. Established Command Center - Phase II. Vehicles #788 and #779 to be stationed at designated parking ports. Perimeter truck to patrol between Towers 3 and 6, only as shuttle.

**06:20 a.m.** Logistics Dept. activated. All posts assigned; assigned work locations and preliminary work tasks to section personnel. Assembled and briefed branch directors and unit leaders. Identified service and support requirements for planned and expected operations.

**06:20 a.m.** Deputy Warden called in Death House to check on status of Inmate Berry and given last meal request of condemned inmate.

**06:30 a.m.** Deputy Warden called Food Service Dept. (Rea Lambert) to relay last meal request of Inmate Berry as informed by

**06:30 a.m.** Public Information Team in place in A-Building for media check-in.

**06:30 a.m.** Execution Team placed a padded chair in Inmate Berry's cell.

**06:55 a.m.** Deputy Warden spoke with in Death House. Informed that Inmate Berry has requested Mylanta and Tylenol. Breakfast will be served at approximately 7:30 a.m. - boiled eggs, cereal and toast.

0250

| TIME | ACTIVITY / MAJOR EVENTS | PAGE 3 |
|------|-------------------------|--------|
| 07:00 a.m. | Deputy Warden _____ called the Infirmary ____ to order Mylanta and Tylenol to be taken to Death House as soon as possible. | |
| 07:05 a.m. | Deputy Warden _____ called Food Service (Ron Lambert) and ordered breakfast to be served to Inmate Berry. | |
| 07:06 a.m. | Warden _____ and Warden _____ into Death House. | |
| 07:10 a.m. | _____ arrived at Death House with meds. | |
| 07:15 a.m. | Served Inmate Berry breakfast: boiled eggs, cereal, juice, bread, and milk. | |
| 07:25 a.m. | _____ sent to Death House to conduct medical assessment on Inmate Berry. | |
| 07:34 a.m. | _____ conducted medical assessment. Reviewed medical charts and provided and/or made arrangements to have prescribed medication for Inmate Berry. _____ preparing medication to be dispensed. | |
| 07:35 a.m. | _____ to Death House to take vitals. _____ | |
| 07:35 a.m. | Chaplain _____ directed to report to Death House at 8:00 a.m. to meet with Inmate Berry and offer services upon request. | |
| 07:45 a.m. | _____ reported to Command Center to report on medical assessment and review medical file; made determination Inmate is currently prescribed Dimetapp for sinus congestion, Prilosec 20 mg. for acid reflux, Midrin for migraines 2 tabs P.O. PRN for headache. | |
| 07:46 a.m. | _____ relieved _____ and _____ at Death House. | |
| 07:55 a.m. | _____ Staging Area, E-complex, ext. 3852. | |
| 07:58 a.m. | Briefing of Planning Committee members. | |
| 08:00 a.m. | First shift supervisor and two C/O's in A-Bldg. for media shakedown. Camera operators positioned in Tower 8. | |
| 08:00 a.m. | Chaplain _____ arrived at Death House to offer counseling to Inmate Berry. | |
| 08:03 a.m. | Chaplain _____ into Death House to see Inmate Berry. Inmate Berry stated that he did not want to see him. | |
| 08:07 a.m. | Inmate Berry taking his shower. Complete at 8:20 a.m. | |
| 08:28 a.m. | Warden _____ into Death House. | |
| 08:50 a.m. | _____ into Death House to pass medication to Berry. Out at 8:52 a.m. | |
| 08:52 a.m. | _____ into Death House to relieve | |
| 08:55 a.m. | Warden _____ into Death House to talk to Inmate Berry. | |
| 09:00 a.m. | Media Center opens in Visiting Room. | |
| 09:06 a.m. | Warden _____ and Warden _____ left Death House area. | |
| 09:00 a.m. | Emergency generator test. Completed at 11:00 a.m. per _____ | |
| 09:30 a.m. | Inmate Berry talking and drinking a Pepsi. | |
| 09:55 a.m. | _____ relieves _____ at Death House. | |
| 10:05 a.m. | Notified by _____ in Staging _____ to Tower 8 with _____ | |
| 10:15 a.m. | Cindy Yost, Ohio Public Defender, on site to visit Inmate Berry. | |
| 10:20 a.m. | Inmate Berry sitting and talking. | |
| 10:25 a.m. | Cynthia Yost, Ohio Public Defender, arrives at Institution. | |
| 10:30 a.m. | Cindy Yost debriefing with Wardens _____ and _____ Norm Hills notified Warden _____ an that Central Office Command Center will be activated at 3:00 p.m., the direct line will be 752-1026. | |
| 10:45 a.m. | Wardens _____ and _____ escorted Cindy Yost to Death House to visit Inmate Berry. | |
| 10:45 a.m. | Operations reports that overall climate of Institution is normal. Inmates are not questioning process; normal reactions. | |
| 10:45 a.m. | Joe Andrews, Public Information Officer, Central Office, arrives. | |
| 10:45 a.m. | _____ and _____ into Death House to relieve | |
| 10:50 a.m. | Jerry Williams spoke with Don Swick of D. W. Swick Funeral _____ and to Jack Davis of D. W. Davis Funeral Home. Mr. Swick confirmed that arrangements have been made by the Public Defender's Office, John Lee, for cremation of the body for Inmate Berry's mother; and D. W. Davis will remove the body, as contracted, and deliver body to D. W. Swick on this date between 10:30 and 11:30 p.m. | |
| 10:52 a.m. | Warden _____ and Warden _____ left Death House area. | |

| TIME | ACTIVITY / MAJOR EVENTS | PAGE 4 |
|------|--------------------------|--------|

| TIME | ACTIVITY / MAJOR EVENTS |
|------|--------------------------|
| 10:54 a.m. | Noon meal into Death House - slaw, fish, scalloped potatoes, juice, milk. |
| 10:55 a.m. | Inmate Berry talking with Ms. Yost. |
| 11:00 a.m. | Lunch delivered to Inmate Berry. |
| 11:05 a.m. | Warden ███████ Warden ███████ and J. Andrews to Media Center for briefing. |
| 11:20 a.m. | Two blankets into Death House for Ms. Yost to sit on. |
| 11:30 a.m. | Steve Dix, Regional Security Administrator, Central Office arrives at Institution. |
| 11:40 a.m. | Ms. Yost reading from Bible to Inmate Berry. |
| 12:00 p.m. | _____ ████ ____ relieve ____ ___ and ____ ___ : Death House. |
| 12:05 p.m. | Per Ms. Millhouse's request, a podium was delivered to the Media Center. |
| 12:09 p.m. | Warden ███████ into Death House to leave phone numbers of a Reverend David Chase and offer to escort Ms. Yost to the Staff Dining Room. |
| 12:15 p.m. | Inmate Berry was given pink Pepto Bismol for upset stomach. |
| 12:22 p.m. | Ms. Yost stepped out to allow Berry to use restroom. |
| 12:26 p.m. | Ms. Yost back talking with Inmate Berry. |
| 12:30 p.m. | Logistics Chief ____ met with ____ ____ and ____ ____ regarding Central Office communications testing. Upon completion, they are to confirm with Logistics Chief that the test was completed. |
| 12:40 p.m. | Ms. Yost and Inmate Berry discussing different card games. |
| 12:40 p.m. | Medical doctor cleared through Control Center 1 (Lt. Ramsey) to advise inmate of sedative availability. Medical doctor to arrive at 13:00 hours. |
| 12:59 p.m. | Warden ███████ and Steve Dix into Death House. |
| 01:00 p.m. | Two protest vehicles in West Parking Lot. Total of 3 persons. |
| 01:04 p.m. | _____ went to Death House to offer assistance and/or sedatives, as needed. Inmate Berry declined services. ____ ____ stated he was subject to recall upon notice. |
| 01:05 p.m. | _____ put of Death House. |
| 01:05 p.m. | Warden ████████ and ████████ leave Death House. |
| 01:05 p.m. | _____ relieve ____ _____ at Death House. |
| 01:15 p.m. | Gary Sims (Prison Fellowship) added. Total of 3 Chaplains. |
| 01:20 p.m. | Inmate Berry and Ms. Yost talking about what time he left C.M.C. and the news coverage when he left. |
| 01:30 p.m. | Inmate Berry talking about how calm he is and what music he likes. |
| 01:45 p.m. | Warden ███████ left Death House area. |
| 01:55 p.m. | Wardens ████████ and ████████s, R. Millhouse and J. Andrews to Media Center for briefing. |
| 01:58 p.m. | Initiated communication check through CC-1, Lt. Distel. |
| 02:00 p.m. | Inmate Berry discussing with Team member the policy concerning time in which person is brought from Death Row to Lucasville and about visit with mother if he wants. |
| 02:00 p.m. | Food Service obtained cheesecake per Inmate Berry's request for "special meal". |
| 02:10 p.m. | Ms. Yost left area so Inmate Berry could use restroom. |
| 02:15 p.m. | Phone conversation with Doug Booth of Valley Schools. They will be bringing school children back from an away ballgame 11:00 - 11:30 p.m. He wanted to know if that would cause any problems. Booth stated the students are all O.K. The school is not being troubled by media. |
| 02:15 p.m. | _____ and ____ _____ into Death House to check phones. |
| 02:30 p.m. | Inmate Berry talking to Team member about things that were not permitted to be brought into institutions such as SOCF. |
| 02:30 p.m. | _____ to Death House to relieve. |
| 02:35 p.m. | U.S. Supreme Court denied appeal. |
| 02:35 p.m. | Inmate Berry given Gelusil for stomach. |
| 02:45 p.m. | Warden ███████ and Warden ███████ on site to Death House to inform Inmate Berry that the Supreme Court had denied the appeal. |
| 02:48 p.m. | Warden ███████ departed Death House area. |
| 02:50 p.m. | Inmate Berry, Ms. Yost, Warden ███████ discussing media coverage. |
| 03:00 p.m. | Ohio State Highway Patrol/SOCF briefing session with ____ SOCF staff in attendance: J. Williams, S. Huffman, J. Goodman, A. Lewis, S. Dix, R. Millhouse, |

0252

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3574

| TIME | ACTIVITY / MAJOR EVENTS | PAGE 5 |
|---|---|---|

A. Chapman. At 5:00 p.m. Major _____ to fly in with chopper. ; OSHP personnel to be on site at time of incident to provide security - will arrest as a last resort. OSHP currently experiencing phone problems communicating by radio.- will have problems fixed ASAP.    OSHP .

| TIME | ACTIVITY / MAJOR EVENTS |
|---|---|
| 03:00 p.m. | Last meal given to Inmate Berry by _____ ʟ Lasagna, garlic bread, potato, salad, Pepsi, Ice, cheesecake. |
| 03:05 p.m. | Warden _____, Ms. Yost departed Death House area. ... ..... |
| 03:07 p.m. | Small table placed in room for Inmate Berry's meal. |
| 03:08 p.m. | _____ and _____ left Death House area. |
| 03:15 p.m. | Harvey Tipton advised the communication check has been completed and all telephones are in operation in Death House and Warden's Complex. |
| 03:17 p.m. | _____ into Death House to relieve _____ |
| 03:38 p.m. | Wardens _____ and _____ in with mail for Inmate Berry. |
| 03:39 p.m. | Ms. Yost back talking with Berry |
| 03:45 p.m. | Operation Team called _____ ; . Inmate needs something for upset stomach. |
| 03:47 p.m. | Inmate Berry's family arrived at A-Building: Jenny Franklin, mother; Elaine Quigley, sister; and Dorian Hall of Ohio Public Defender's Office. |
| 03:50 p.m. | _____ advised that she will be administering 60 cc's of Kaopectate to Inmate Berry due to diarrhea. |
| 03:50 p.m. | Ms. Yost talking to Inmate Berry and Warden _____ |
| 03:55 p.m. | Called in count of "1" from Death House to Control Center 1. |
| 03:56 p.m. | _____ over to give Inmate Berry Mylanta.  Out at 4:00 p.m. |
| 04:00 p.m. | Warden _____ left Death House. |
| 04:00 p.m. | IV team at facility in Command Center. |
| 04:00 p.m. | Planning meeting - _____ 201 and 202 Forms submitted.  Checklists and time lines verified and updated.  215 resources confirmed.  Overall climate of the Institution is normal - no major or minor problems reported.  Programs to be shut down by 6:30 p.m.  Five (5) person control team on standby.  Security will be augmented throughout the facility.  Internal/external security is sound. |
| 04:05 p.m. | Warden _____ into Death House to give Inmate Berry mail from family. |
| 04:09 p.m. | Warden _____ asked Inmate Berry if he needed anything, or if he could get him anything before he left the Death House. |
| 04:28 p.m. | Ms. Yost left the Death House. |
| 04:30 p.m. | Inmate Berry took a shower and given clean clothes. |
| 04:30 p.m. | Cindy Yost briefed on Public Defender's Office decision. |
| 04:40 p.m. | Capt. Moore reports count cleared on time.  Dinner meal going smoothly.  Two inmates placed in Security Control on unrelated issues, and two inmates placed in Mental Health crisis cells on unrelated issues.  Inmates continue to demonstrate normal actions - overall climate of the Institution is sound at this point. |
| 04:40 p.m. | Received call from A-Building on clarification of family members - noted Dorian Hall is incorrect name and is not a family member.  Correct name is Devian Hall and she is from the Public Defender's Office. |
| 04:41 p.m. | _____ and _____ relieved _____ and _____ the Death House; and _____ also relieved _____ |
| 04:45 p.m. | Inmate Berry finished shower and placed back in holding cell.  Inmate Berry cleaned cell (removed trash). |
| 04:47 p.m. | _____ called _____ to have family brought to Death House for visit (mother and sister). |
| 04:50 p.m. | _____ removed table from cell. |
| 04:55 p.m. | Warden _____ and Warden _____ escorting mother and sister to Death House to visit with Inmate Berry.  Also, Ms. Yost arrived.  Ms. Yost and both wardens waited in front entrance area of the Death House. |

0253

| TIME | ACTIVITY / MAJOR EVENTS | PAGE 6 |
|---|---|---|

05:15 p.m.   Sedative ordered for Inmate per _____ at 5:15 p.m. Sedative was not on site, and _____ was contacted. Sedative will be delivered by _____ and administered at approximately 8:00 p.m. _____

05:20 p.m.   On site are:

05:25 p.m.   Inmate Berry was given two (2) Midrin, and one (1) sinus pill for a headache by _____

05:30 p.m.   Drugs were delivered to the Warden at the Death House by _____

05:30 p.m.   Warden _____ called Command Center to confirm _____ had given Inmate Berry medication for upset stomach and headache. Inmate Berry also requested a sedative. _____ is in the process of processing the prescription for the sedative.

05:45 p.m.   _____ taking cellular phone to Death House.

05:55 p.m.   _____ and _____ cleared to Death House via CC-1 to conduct communication checks.

05:55 p.m.   Sedative delivered by _____ and in the possession of _____

06:00 p.m.   _____ and _____ completed communication checks in the Death House and Warden's Complex 6:00 - 6:30 p.m. All O.K.

06:08 p.m.   Warden _____ and Ms. Yost into Death House to see if everything was O.K. then left area.

06:09 p.m.   _____ relieved _____ along with _____ at Death House.

06:10 p.m.   Inmate Berry's mother and sister leave Death House.

06:14 p.m.   Ms. Yost returns to Death House to talk with Inmate Berry.

06:19 p.m.   Inmate Berry asked for a sedative and requested a 7-Up.

06:23 p.m.   Warden _____ in talking with Ms. Yost and Inmate Berry. Inmate Berry asked Warden _____ about a sedative.

06:26 p.m.   Warden _____ contacted _____ about the sedative.

06:30 p.m.   _____ administered 10 mg. of Valium to Inmate and advised Inmate Berry that it should take affect in about 30 minutes. Will administer 10 mg. per hour for the next three hours.

06:33 p.m.   _____ and Ms. Yost left Death House.

06:35 p.m.   Ms. Yost returns to Death House and begins talking with Inmate Berry.

06:35 p.m.   _____ advised lockdown complete without incident. Overall climate remains normal. Blocks quiet.

06:37 p.m.   _____ called Central Office Command Center and spoke with Joe McNeil to verify phone numbers with the Central Office Command Center. Mr. McNeil requested a second call after third shift is posted at approximately 10:00 p.m.

06:43 p.m.   Warden _____ into Death House to talk to Berry.

06:43 p.m.   Warden _____ left Death House for media briefing.

06:45 p.m.   Greg Meyers, David Bodiker and Larry Camp from Central Office arrived at A-Bldg. They are being processed in at this time and will be stationed at ACA Office.

06:45 p.m.   IV Team at _____ enters Death House.

06:54 p.m.   Director Wilkinson, Asst. Director Tom Stickrath, Chief Legal Counsel Greg Trout, and South Regional Director Eric Dahlberg on site.

06:55 p.m.   _____ on way out to pick up physician.

06:55 p.m.   _____ taking Berry family to Officers' Dining Room.

07:00 p.m.   _____ and _____ completed communication checks in the Death House and Warden's Complex at 7:00 - 7:10 p.m. All O.K.

07:12 p.m.   Incident Command System briefing. _____ and _____ in attendance. OSP and Sheriff also in attendance. Checklist on target with exception of 6:00 p.m. stop on visitation. Warden allowing Cindy Yost to remain with Berry. Meeting concluded at 7:26 p.m.

07:15 p.m.   _____ into Death House to give Inmate Berry 7-Up.

07:24 p.m.   _____ relieved _____ at Death House.

07:24 p.m.   Warden _____ Director Wilkinson, Mr. Dahlberg and Mr. Stickrath entered Death House.

07:25 p.m.   Lt. Woodford, OSP, stated there are approximately 75 protesters and 25 supporters in the parking lot. No incidents to report.

**0254**

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3576

| TIME | ACTIVITY / MAJOR EVENTS | PAGE 7 |
|---|---|---|
| 07:25 p.m. | _____ called. He is at pick up point, getting ready to return to SOCF with physician. | |
| 07:35 p.m. | AG's Office called to convey the dedicated SOCF phone line directly to the AG's contact person - delivered personally to Greg Trout. | |
| 07:35 p.m. | Warden _____ Director Wilkinson, Mr. Dahlberg, and Mr. Stickrath left Death House. | |
| 07:38 p.m. | Three (3) victim witnesses arrive: _____ . Two victim coordinators from DRC arrive:  Karin Ho, and Ron Olah. | |
| 07:40 p.m. | Gave Inmate Berry a cup of 7-Up. | |
| 07:40 p.m. | _____ into Death House. | |
| 07:45 p.m. | Lt. Shaner requested additional snow fence barrier be placed around perimeter parking area. Gordon Bullion and Ron Harvey are in process of putting additional fencing in place. This is due to the protesters. | |
| 08:00 p.m. | Ms. Yost left Death House. | |
| 08:00 p.m. | Warden briefed Inmate family witnesses. | |
| 08:02 p.m. | ( _____ administered 10 mg. of Valium to Inmate Berry. | |
| 08:07 p.m. | Inmate Berry talking to Warden _____ and _____ | |
| 08:10 p.m. | Inmate Berry eats his cheesecake. | |
| 08:10 p.m. | Warden briefed all remaining witnesses. | |
| 08:10 p.m. | _____ escorted physician into Death House. | |
| 08:15 p.m. | Ms. Yost back to talk to Inmate Berry. She explains to him how his family will be escorted over. | |
| 08:20 p.m. | Ms. Yost has prayer with Inmate Berry. | |
| 08:25 p.m. | Ms. Yost reads to Inmate Berry out of the Bible and cries. She begs him to change his mind. | |
| 08:26 p.m. | Warden _____ Mr. Wilkinson, Mr. Dix, Mr. Dahlberg, and Mr. Stickrath enter the Death House. | |
| 08:30 p.m. | Ms. Yost leaves the Death House. | |
| 08:30 p.m. | Rhonda Millhouse enters Death House. | |
| 08:35 p.m. | Warden _____ and _____ explains they will be with Inmate Berry in the room. | |
| 08:35 p.m. | Director Wilkinson established communications line with Governor's Office. | |
| 08:37 p.m. | Inmate Berry given a cup of 7-Up. | |
| 08:40 p.m. | Command Center establishes contact with ( _____ n Equipment Room of Death House. | |
| 08:44 p.m. | OSP Capt. Meredith states protesters crowd is approximately 200+ and growing. | |
| 08:48 p.m. | Confirm Unit 2 ( _____ escorting inmate witnesses) in place. | |
| 08:49 p.m. | Confirm Unit 3 _____ escorting victim witnesses and media) in place. | |
| 08:58 p.m. | _____ holding for confirmation from Columbus. | |
| 09:00 p.m. | Warden reading Death Warrant. | |
| 09:03 p.m. | Inmate escorted into the execution chamber. | |
| 09:03 p.m. | Inmate being strapped down. | |
| 09:04 p.m. | Inmate is secure at this time. | |
| 09:05 p.m. | Unit 2 ( _____ escorting inmate witnesses) to take place at door, remain pat. | |
| 09:07 p.m. | Having difficulty getting IV started per Major. | |
| 09:13 p.m. | One arm established - left arm. | |
| 09:22 p.m. | IV's up and running. Dispatched Unit 2 ( _____ escorting inmate witnesses) to Death House. Dispatched Unit 3 (R. Millhouse escorting victim witnesses and media) to CC-1; they to follow Unit 2. | |
| 09:23 p.m. | Unit 2 _____ escorting inmate witnesses) at CC-1, approximately 1/2 way. | |
| 09:24 p.m. | Unit 3 _____ escorting victim witnesses and media) exiting CC-1. | |
| 09:24 p.m. | Group 1 (inmate witnesses) at Death House door. Group 2 (victim witnesses and media) crossing the yard. | |
| 09:25 p.m. | Group 1 (inmate witnesses) and Group 2 (victim witnesses and media) into Death House witness room. | |
| 09:26 p.m. | Step 1 begin. | |
| 09:26 p.m. | Step 1 complete. | |
| 09:26 p.m. | Step 2 begin. | |
| 09:27 p.m. | Step 2 complete. | |

0255

| TIME | ACTIVITY / MAJOR EVENTS | PAGE B |
|------|------------------------|--------|
| 09:27 p.m. | Step 3 begin. | |
| 09:28 p.m. | Step 3 complete. | |
| 09:28 p.m. | Step 4 begin. | |
| 09:28 p.m. | Step 4 complete. | |
| 09:28 p.m. | Step 5 begin. | |
| 09:29 p.m. | Step 5 complete. | |
| 09:29 p.m. | Step 6 begin. | |
| 09:29 p.m. | Step 6 complete. | |
| 09:30 p.m. | Administration of drugs complete. | |
| 09:30 p.m. | Curtains closing in execution chamber. | |
| 09:30 p.m. | Physician entering execution chamber. | |
| 09:31 p.m. | Physician leaving execution chamber. | |
| 09:31 p.m. | Curtains open in execution chamber. | |
| 09:31 p.m. | Inmate Berry pronounced dead at 9:31 p.m. by physician, per Warden ▆▆▆ | |
| 09:32 p.m. | Group 2 (victim witnesses and media) leaving Death House. | |
| 09:32 p.m. | Group 2 (victim witnesses and media) exiting 150 door. | |
| 09:33 p.m. | Group 2 (victim witnesses and media) crossing yard. | |
| 09:34 p.m. | Group 1 (inmate witnesses) leaving Death House. | |
| 09:34 p.m. | Group 2 (victim witnesses and media) going to Media Center. | |
| 09:34 p.m. | Group 1 (inmate witnesses) at Control Center – 1 door. | |
| 09:34 p.m. | Removing IV's from inmate. | |
| 09:35 p.m. | IV's disconnected. | |
| 09:36 p.m. | Davis Funeral Home outside Death House, waiting. | |
| 09:36 p.m. | Director just hung up phone from conversation with Governor Taft. | |
| 09:40 p.m. | Inmate's family cleared A-Bldg. and getting into vehicles to depart Institution. | |
| 09:40 p.m. | Funeral Home van in place at Death House door. | |
| 09:40 p.m. | Inmate Berry placed on stretcher by four team members and taken out by funeral director. | |
| 09:45 p.m. | Body placed in van. | |
| 09:45 p.m. | ▆▆ ft CC-1 to escort physician out. | |
| 09:50 p.m. | Funeral Home van exiting Sallyport #1. | |
| 09:55 p.m. | Funeral Home van out of Sallyport 1, proceeding with escort. | |
| 10:02 p.m. | Debriefing as follows in the Small Training Room: | |

Director Wilkinson
Assistant Director Tom Stickrath
South Region Director Eric Dahlberg
Warden ▆▆▆▆▆

Warden ▆▆▆ "I Appreciate the way things have been handled these past couple of weeks. I want you to know I'm proud of you all."

Director Wilkinson: "When duty calls, you all met the challenge. We are proud of your participation, whatever role you performed, to make the process go well.

I have been in communication with the Governor, and he asked me to let you know that he is proud of your participation and performance, not only tonight, but in the past two weeks. Very proud of you and your roles, not only as employees of the department, but as citizens of Ohio.

This is a day none of you will ever forget. Your role and performance was very important and critical. When you signed on with the department, you knew your roles would be unusual. Today was one of those roles.

0256

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3578

| TIME | ACTIVITY / MAJOR EVENTS | PAGE 9 |
|------|------------------------|--------|

I appreciate the Ohio State Highway patrol, staff, execution team, and all the volunteers who helped with the media. Those not associated with the department said they were all treated well and professional."

Warden ▊▊▊▊ "The Food Service Department has prepared sandwiches, and you are all welcome to my house for sandwiches and time to wind down. I am proud of you; it's been a long day."

Director Wilkinson: "I would also like to recognize Warden ▊▊▊ Warden ▊▊▊ played a major role to keep him calm, and he demonstrated considerable compassion. Gary Sims, I appreciate your work and your help to staff.

I encourage each of you to get the assistance of the staff available to you for debriefing. If you need assistance, I'm sure the Warden will fill you in on how.

I will leave you with my appreciation for a tough job well done."

Adjourned at 10:10 p.m.

10:14 p.m.  Capt. Moore reported that second shift departed; third shift here, everything O.K. Capt. Hiles in charge.

0257

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3579

| Comments | Date & Time |
|---|---|
| Scott arrival at Sally Port 1 | 06/13/2001 16:11 |
| Inmate Scott 178-850 enters Death house | 06/13/2001 16:20 |
| D. Newsome, DWO & | 06/13/2001 16:30 |
| D. Newsome, DWO & ( | 06/13/2001 16:46 |
| Inmate Scott ate 5 pieces of cheese, drank a pepsi, smoked a cigarette | 06/13/2001 16:53 |
| Inmate Scott watching television | 06/13/2001 16:54 |
| corrected inmate Scott's institutional number on line 3 | 06/13/2001 16:55 |
| Inmate Scott eating 5 more pieces of cheese, watching television | 06/13/2001 17:22 |
| Inmate Scott in good spirits | 06/13/2001 17:23 |
| Inmate Scott given cup of coffee, watching television | 06/13/2001 17:46 |
| Inmate Scott in good spirits | 06/13/2001 17:51 |
| Inmate Scott watching television, in good spirits | 06/13/2001 18:19 |
| Inmate Scott eating cheese, chips, and a coke with 2 cups of ice | 06/13/2001 18:36 |
| Inmate Scott watching television, in good spirits | 06/13/2001 18:37 |
| Inmate Scott watching television, in good spirits | 06/13/2001 18:54 |
| Inmate Scott smoking a cigarette | 06/13/2001 19:05 |
| Inmate Scott watching television, laughing out loud | 06/13/2001 19:25 |
| Inmate Scott watching television, in good spirits | 06/13/2001 19:44 |
| Inmate Scott smoking a cigarette | 06/13/2001 20:05 |
| Inmate Scott talking with team members about basketball games | 06/13/2001 20:05 |
| Inmate Scott eating more cheese and chips | 06/13/2001 20:07 |
| Inmate Scott watching television and laughing | 06/13/2001 20:21 |
| Inmate Scott watching television, smoking cigarette, in good spirits | 06/13/2001 20:40 |
| 3 team members from CC1 to Death House | 06/13/2001 20:56 |
| 2 team members from Death House to CC1 | 06/13/2001 20:59 |
| Called count to CC1 - good count of 1 | 06/13/2001 20:59 |
| Inmate Scott watching television, in good spirits | 06/13/2001 21:12 |
| Inmate Scott given a pepsi | 06/13/2001 21:16 |
| Nurse            lled to see if I/M Scott needed anything before she left for the evening. I/ | 06/13/2001 21:31 |
| Scott stated he was fine. | 06/13/2001 21:31 |
| Called count to CC1 - good count of 1 | 06/13/2001 22:05 |
| I/M Scott is in good spirts watching basketball game. | 06/13/2001 22:06 |
| I/M Scott is in good spirts watching basketball game. | 06/13/2001 22:20 |
| I/M Scott smoking a cigarette | 06/13/2001 22:36 |
| I/M Scott is in good spirts watching basketball game. | 06/13/2001 22:46 |
| One team member exiting Deathhouse | 06/13/2001 22:55 |
| I/M Scott smoking cigarette watching basketball game | 06/13/2001 23:31 |
| Called count to CC1 - good count of 1 | 06/13/2001 23:36 |
| I/M Scott asked for a pepsi and more cigarettes. Both were given to him. | 06/13/2001 23:59 |
| I/M Scott layed down to go to bed. | 06/14/2001 0:10 |
| I/M Scott is sleeping.(snoring) | 06/14/2001 0:35 |
| I/M Scott is still sleeping. | 06/14/2001 1:09 |
| Called count to CC1 - good count of 1 | 06/14/2001 1:37 |
| I/M Scott is still sleeping. | 06/14/2001 1:54 |
| I/M Scott is still sleeping. | 06/14/2001 2:45 |
| Called fog count into CC1 - good count of 1 | 06/14/2001 3:08 |
| I/M Scott is sleeping.(snoring) | 06/14/2001 3:18 |
| Called count to CC1 - good count of 1 | 06/14/2001 3:40 |
| I/M Scott is still sleeping. | 06/14/2001 4:05 |
| Called fog count into CC1 - good count of 1 | 06/14/2001 4:41 |
| I/M Scott is sleeping.(snoring) | 06/14/2001 5:02 |
| Called count to CC1 - good count of 1 | 06/14/2001 5:39 |
| I/M Scott is still sleeping. | 06/14/2001 6:33 |
| Nurse        nd        take vitals and bring I/M Scott his medication | 06/14/2001 7:11 |
| I/M Scott is awake | 06/14/2001 7:31 |
| I/M Scott is washing his face and using the restroom. | 06/14/2001 7:36 |
| Blood pressure was taken. 144/77 Took his Benadri (100mg) but refused his other meds. | 06/14/2001 7:43 |
| Nurse        an        dt Deathhouse. | 06/14/2001 7:44 |

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3580

TIMELINE

SCOTT, #178-850 / EXECUTION

JUNE 13, 14, 2001

0258

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3581

| Comments | Date & Time |
|---|---|
| Gave I/M Scott a cup of coffee and a light for his cigarette. | 06/14/2001 7:46 |
| I/M Scott stated he didn't want anything to eat right now. | 06/14/2001 7:53 |
| I/M Scott is standing up watching T.V. | 06/14/2001 8:03 |
| I/M Scott is making his bed. | 06/14/2001 8:14 |
| Command Center activated by Incident Commander. | 06/14/2001 8:16 |
| Incident Commander: | 06/14/2001 8:16 |
| Asst. Incident Commander: | 06/14/2001 8:16 |
| Recorders: | 06/14/2001 8:17 |
| OSHP Agency Liaison: Lt. Gibson | 06/14/2001 8:17 |
| Prison Management: Capt. Neff/Capt. Swann | 06/14/2001 8:17 |
| Public Information: Larry Greene and Joe Andrews | 06/14/2001 8:17 |
| Safety Officers: D.K. Mullins and Jim Goodman | 06/14/2001 8:18 |
| Operations: Major Mark Wynn | 06/14/2001 8:18 |
| Logistics: Anthony Cadogan, DWA | 06/14/2001 8:18 |
| Finance: Denise Johnson, Bus. Admin. | 06/14/2001 8:18 |
| Asked I/M Scott what he wanted for his last meal, he stated Fish with hot sauce and Pepsi | 06/14/2001 8:25 |
| Logistics advised of last meal request. | 06/14/2001 8:26 |
| I/M Scott sitting in chair watching T.V. | 06/14/2001 8:50 |
| Three(3) Team Members arrive at Deathhouse | 06/14/2001 8:53 |
| two(2) Team members arrive at death house | 06/14/2001 8:56 |
| two(2) Team members exiting  death house | 06/14/2001 8:57 |
| Mr. Newsome Mr Chapman           arrive at death house | 06/14/2001 8:56 |
| I/M Scott sitting in chair watching T.V. | 06/14/2001 9:08 |
| Mr Newsome Mr Chapman           one team member exiting death house | 06/14/2001 9:12 |
| I/Mscott sitting in chair wathing tv | 06/14/2001 9:19 |
| I/M Scott standing watching tv | 06/14/2001 9:34 |
| I/M Scott washing face getting ready for visits | 06/14/2001 9:57 |
| Radio checks are being completed by I.C. | 06/14/2001 9:59 |
| Radio checks completed. | 06/14/2001 10:03 |
| I/M Scott standing watching tv | 06/14/2001 10:20 |
| I/M Scott's family has arrived at the institution. | 06/14/2001 10:24 |
| I/M Scott leaving cell going visiting area | 06/14/2001 10:28 |
| I/Mscott in visiting area awaiting visitors | 06/14/2001 10:32 |
| First two visitors enroute to Death House:  Charles Scott (brother) & Antoine Taylor (son). | 06/14/2001 10:42 |
| One protestor on site upset about media taking photos. States I/M should die with dignity. | 06/14/2001 10:46 |
| Protestor informed to go to designated area and remain calm. | 06/14/2001 10:47 |
| Protestor complied without incident. | 06/14/2001 10:47 |
| Protestor left institution grounds. | 06/14/2001 10:54 |
| Frist two visitors in place in visiting area | 06/14/2001 10:55 |
| Count cleared at 11:00 a.m. | 06/14/2001 10:57 |
| Correction: Finance Coordinator is Debbie Johnson, Payroll | 06/14/2001 11:02 |
| Highway Patrol notified of protestor; we will report any reoccurance | 06/14/2001 11:06 |
| Prison Manager reports climate in the institution is normal | 06/14/2001 11:07 |
| Mr Wilson in visiting area to take pictures | 06/14/2001 11:10 |
| Warden          and Mr. Cadogan cleared to death house | 06/14/2001 11:11 |
| Warden          and Mr. Cadogan arrived at Death House | 06/14/2001 11:13 |
| Visitor switch has been cleared; George and Alexander will visit next | 06/14/2001 11:21 |
| Clock checks; everything OK | 06/14/2001 11:25 |
| Warden          Mr Cadogan exiting death house | 06/14/2001 11:26 |
| George Scott and Alexander Parra cleared to death house for visit | 06/14/2001 11:46 |
| George Scott and Alexander Parra in visiting area | 06/14/2001 11:50 |
| Charles Scott and Antoine Taylor exiting visiting area | 06/14/2001 11:51 |
| I/M Scott laughing talking with family while visiting taking pictures | 06/14/2001 12:10 |
| I/M Scott in good spirits talking with family | 06/14/2001 12:33 |
| Witness escort cleared across yard to pick up visitors | 06/14/2001 12:36 |
| George Scott and Alexander Parra exiting visting area. | 06/14/2001 12:41 |
| Nurse has been cleared to death house for meds delivery | 06/14/2001 12:42 |
| Nurse in visiting area giving I/M Scott his meds | 06/14/2001 12:43 |

Page 2 of 7

0260

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3582

| Comments | Date & Time |
|---|---|
| Nurse exiting visiting area | 06/14/2001 12:44 |
| Mr. Joe Andrews, PIO, on site | 06/14/2001 12:48 |
| Diane Scott Palmer and Wade Palmer have been cleared to death house for visit | 06/14/2001 12:49 |
| One protestor reportly on site | 06/14/2001 12:52 |
| Visitor in place in visiting area | 06/14/2001 12:53 |
| The protestor has left institutional grounds | 06/14/2001 12:56 |
| I/M Scott laughing talking with family looking at pictures that have been taken | 06/14/2001 13:05 |
| Imarn, Kamal Najib, is on site | 06/14/2001 13:08 |
| I/Mscott is in good spirits | 06/14/2001 13:21 |
| I/M scott is talking with family. | 06/14/2001 13:32 |
| MR. Wilson leaving visiting area he has taking the pictures | 06/14/2001 13:35 |
| gave I/M Scott a pepsi | 06/14/2001 13:37 |
| two team member in | 06/14/2001 13:40 |
| IMarn, Kamal Najib, is in the visiting erea | 06/14/2001 13:43 |
| Chaplain Schwartz is on site. | 06/14/2001 13:49 |
| maintenance in death house for 2 pm communications check | 06/14/2001 13:50 |
| I/M Scott hugging the visitors, contact visits over | 06/14/2001 13:56 |
| Prison Manager reports climate in the institution is normal | 06/14/2001 13:58 |
| visitors being escorted to CC1 by Mr. Cox | 06/14/2001 13:59 |
| I/M Scott returned to cell. | 06/14/2001 14:00 |
| Communications check complete for Command Center. | 06/14/2001 14:06 |
| I/M Scott given a cup of coffee | 06/14/2001 14:06 |
| Last meal has been cleared to be transported to Death House. | 06/14/2001 14:07 |
| Radio checks being completed by Incident Commander. | 06/14/2001 14:08 |
| I/M scott meal has been giving to him | 06/14/2001 14:09 |
| I/M Scott started eating his last meal | 06/14/2001 14:11 |
| One team member exiting with I/M Scott's property to CC1 | 06/14/2001 14:13 |
| Maintenance exiting to CC1, communications checks completed | 06/14/2001 14:14 |
| Warden enroute to Death House. | 06/14/2001 14:14 |
| I/M Scott watching television and eating | 06/14/2001 14:16 |
| Warden in Death House talking with I/M Scott | 06/14/2001 14:17 |
| Operations reports there are 6 media trucks and zero protestors at this time. | 06/14/2001 14:17 |
| Maintenance reports that the 2:00 p.m. communications checks have been completed. | 06/14/2001 14:22 |
| One team member returned to Death House | 06/14/2001 14:23 |
| I/M Scott ate one plate of fish | 06/14/2001 14:24 |
| I/M Scott watching television , in good spirits | 06/14/2001 14:24 |
| I/M Scott given a cigarette | 06/14/2001 14:25 |
| I/M Scott's property has been delivered to family. | 06/14/2001 14:27 |
| I/M Scott watching television, in good spirits | 06/14/2001 14:37 |
| I/M Scott stated, "the visits were real nice, I liked the extended time." | 06/14/2001 14:39 |
| I/M Scott talking about the game shows that are on television | 06/14/2001 14:41 |
| Warden exiting enroute to CC1 | 06/14/2001 14:53 |
| I/M Scott in good spirits, waiting for the visits to start | 06/14/2001 14:55 |
| Team leader talking with I/M Scott about cell front visits | 06/14/2001 14:57 |
| Mental health  personnel enroute to death house , cleared by IC | 06/14/2001 15:02 |
| I/M Scott watching television, very quiet | 06/14/2001 15:04 |
| Mental  health personnel will arrive in approximately 30 mins; correction for item 162 | 06/14/2001 15:08 |
| Team Leader informed I/M Scott that mental health personnel will be in 30 min | 06/14/2001 15:11 |
| Two family members in Death House for cell front visits | 06/14/2001 15:13 |
| I/M Scott talking with visitors, in good spirits | 06/14/2001 15:21 |
| Mental health staff spoke with Scott's nephew, #377-968; advised letter delivered | 06/14/2001 15:22 |
| ⬛, Deputy Director of Institutions, on site | 06/14/2001 15:24 |
| I/M Scott trying to call family friend ⬛ | 06/14/2001 15:28 |
| I/M Scott trying to call family friend ⬛ block is on phone | 06/14/2001 15:29 |
| I/M Scott calling Aunt ⬛ phone busy | 06/14/2001 15:30 |
| IC has been advised that rain storm has dismantled media tent | 06/14/2001 15:32 |
| I/M Scott in good spirits talking with family | 06/14/2001 15:32 |
| Tried to call Aunt ⬛ phone busy | 06/14/2001 15:35 |

Page 3 of 7

0261

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3583

| Comments | Date & Time |
|---|---|
| I/M Scott and visitors laughing about past times | 06/14/2001 15:40 |
| Outside media area closed; media will utilize inside media area | 06/14/2001 15:42 |
| I/M Scott calling Aunt ████████ phone busy | 06/14/2001 15:48 |
| Alex Parra and Charles Scott enroute to death house for visit | 06/14/2001 15:53 |
| I/M Scott in good spirits, visitors being exchanged at this time | 06/14/2001 15:56 |
| I/M Scott smoking a cigarette | 06/14/2001 16:00 |
| I/M Scott and visitors laughing at the television program | 06/14/2001 16:02 |
| I/M Scott in good spirits, laughing at his brothers stories | 06/14/2001 16:12 |
| I/M Scott standing watching tv | 06/14/2001 16:13 |
| I/M Scott in good spirits, smoking cigarette | 06/14/2001 16:22 |
| I/M Scott informed that mental health would be in at 4:30pm | 06/14/2001 16:29 |
| Alex and Charles being escorted to CC1 | 06/14/2001 16:31 |
| Mental health staff cleared to cross yard | 06/14/2001 16:34 |
| I/M Scott standing watching tv | 06/14/2001 16:35 |
| Report received by IC that climate of institution is calm and quiet | 06/14/2001 16:35 |
| I/M Scott pacing cell, hands inside pants pockets | 06/14/2001 16:37 |
| Mental Health personnel to talk with I/M Scott | 06/14/2001 16:38 |
| Mental Health personnel concluded talking with I/M Scott | 06/14/2001 16:43 |
| Mental Health personnel exiting, enroute to CC1 | 06/14/2001 16:44 |
| I/M Scott sitting on chair watching television | 06/14/2001 16:45 |
| I/M Scott smoking a cigarette | 06/14/2001 16:48 |
| Diane Scott Palmer and Wade Palmer enroute to death house for visit | 06/14/2001 16:49 |
| Diane and Wade in for cell front visit | 06/14/2001 16:52 |
| I/M Scott reading a letter sharing it with visitors | 06/14/2001 16:53 |
| I/M Scott explaining to visitors about the yelling coming from the next block | 06/14/2001 17:01 |
| I/M Scott in good spirits | 06/14/2001 17:03 |
| I/M Scott watching the news cast, standing in front of television | 06/14/2001 17:05 |
| I/M Scott asking his family if the lawyer had arrived | 06/14/2001 17:07 |
| I/M Scott turned radio on, checking for local news | 06/14/2001 17:09 |
| I/M Scott and visitors talking about last evenings basketball game | 06/14/2001 17:13 |
| OSHP helicopter landing | 06/14/2001 17:16 |
| A-Bldg advises IC that Public Defender John Pyle has arrived | 06/14/2001 17:18 |
| I/M Scott sitting on chair watching television talking with visitors | 06/14/2001 17:30 |
| IC has cleared imam and Public Defender J. Pyle to death house | 06/14/2001 17:33 |
| Diane and Wade exiting death house | 06/14/2001 17:36 |
| I/M Scott standing watching tv | 06/14/2001 17:37 |
| imam will wait to visit; two Public Defenders will visit: Pyle and Sweeney | 06/14/2001 17:43 |
| Mr Adkins arrived at death house | 06/14/2001 17:46 |
| I/M Scott asking for pen and paper | 06/14/2001 17:46 |
| I/M Scott given pen and paper | 06/14/2001 17:48 |
| Mr Pyle and Mr Sweeney arrived at death house | 06/14/2001 17:51 |
| Mr Pyle and Mr Sweeney talking to I/M Scott about basketball game | 06/14/2001 17:52 |
| Mr Pyle and Mr Sweeney talking about visitors | 06/14/2001 17:54 |
| Communications check 6:00 p.m. | 06/14/2001 17:55 |
| Mr Sweeney asking I/M Scott about last stayment | 06/14/2001 17:58 |
| I/M Scott said nothing | 06/14/2001 17:59 |
| I/M Scott talking about his family with Mr Pyle and Mr Sweeney | 06/14/2001 18:04 |
| I/M Scott rolling cigarette for Mr Pyle | 06/14/2001 18:07 |
| Mr Sweeney writing letter for I/M Scott | 06/14/2001 18:08 |
| Mr Pyle and Mr Sweeney exiting death house enroute to CC1 | 06/14/2001 18:12 |
| Mental health staff have been cleared to death house | 06/14/2001 18:14 |
| After mental health staff exit death house, son, Antoine Scott and imam will visit | 06/14/2001 18:14 |
| Mental Health personnel in death house to talk to I/M Scott | 06/14/2001 18:19 |
| IC has been advised that 5 to 7 protestors on site | 06/14/2001 18:20 |
| Mental health exiting death house | 06/14/2001 18:21 |
| Antoine Scott and imam enroute to death house | 06/14/2001 18:22 |
| 3 medical staff in death house | 06/14/2001 18:22 |
| Correction: Antoine Scott and George Scott enroute to death house. | 06/14/2001 18:23 |

Page 4 of 7

0262

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3584

| Comments | Date & Time |
|---|---|
| Antoine Scott and George Scott arrived at death house | 06/14/2001 18:25 |
| Imam is cleared to be escorted to death house. | 06/14/2001 18:26 |
| 6:00 p.m. communications check complete. | 06/14/2001 18:27 |
| Imam enroute to death house. | 06/14/2001 18:28 |
| Imam arrived at death house | 06/14/2001 18:29 |
| CIST Team on site. | 06/14/2001 18:30 |
| I/M Scott talking to visitors | 06/14/2001 18:30 |
| I/M Scott watching TV with visitors | 06/14/2001 18:35 |
| I/M Scott and visitors talking about the McVeigh execution | 06/14/2001 18:39 |
| I/M Scott, son and brother are praying holding hands | 06/14/2001 18:41 |
| I/M Scott, son and brother continue to pray quietly holding hands | 06/14/2001 18:48 |
| Ron Edwards, So. Reg. Director and Physician on site. | 06/14/2001 18:49 |
| Major Walker (OSHP) on site. | 06/14/2001 18:56 |
| Cell front visits over : Imam, son, and brother exiting, enroute to CC1 | 06/14/2001 18:59 |
| I/M Scott ask for cup of coffee, watching television | 06/14/2001 19:00 |
| I/M Scott given cup of coffee | 06/14/2001 19:01 |
| Team Leader talking with I/M Scott about his last statement | 06/14/2001 19:02 |
| I/M Scott smoking a cigarette, talking with team leader | 06/14/2001 19:03 |
| I/M Scott talking about the blood draw done at Mansfield, showed it to team leader | 06/14/2001 19:05 |
| I/M Scott stated, "I hope they do not have to use the same spot." | 06/14/2001 19:06 |
| Prison Manager reports that mood of prison is normal and is locked down. | 06/14/2001 19:06 |
| I/M Scott given benedryl by medical staff | 06/14/2001 19:08 |
| I/M Scott watching television, smoking cigarette | 06/14/2001 19:13 |
| Director Wilkinson on site. | 06/14/2001 19:14 |
| I/M Scott asking for an asprin | 06/14/2001 19:14 |
| I/M Scott given two extra strength asprins by medical staff | 06/14/2001 19:16 |
| Director Wilkinson, Warden & Mr. Edwards enroute to death house. | 06/14/2001 19:16 |
| Director Wilkinson in Death House | 06/14/2001 19:17 |
| Director wilkinson exiting Death House enroute to CC1 | 06/14/2001 19:20 |
| I/M Scott standing watching tv | 06/14/2001 19:21 |
| Mr. Stickrath, Asst. Director, on site. | 06/14/2001 19:21 |
| Mental Health staff enroute to death house. | 06/14/2001 19:22 |
| I/M Scott pacing back and forth | 06/14/2001 19:24 |
| G. Sims, No. Regional Religious Svcs. Admin., enroute to death house. | 06/14/2001 19:25 |
| Mental Health personnel and G. Sims in Death House | 06/14/2001 19:27 |
| I/M Scott continues to pace back and forth | 06/14/2001 19:28 |
| I/M Scott talking with Mental Health personnel at cell front | 06/14/2001 19:29 |
| Approximately 30 protestors on grounds. | 06/14/2001 19:31 |
| Mental Health personnel exiting, enroute to CC1 | 06/14/2001 19:32 |
| Mr. G. Sims talking with I/M Scott at cell front | 06/14/2001 19:33 |
| I/M Scott telling Mr. Sims about the contact visits today, how good they were | 06/14/2001 19:34 |
| I/M Scott showed Mr. Sims the letter from his nephew | 06/14/2001 19:37 |
| I/M Scott and Mr. Sims talking about last evenings basketball game | 06/14/2001 19:44 |
| I/M Scott in good spirits | 06/14/2001 19:44 |
| Imam and two attorneys are enroute to the death house. | 06/14/2001 19:53 |
| Imam and two attorneys in Death House | 06/14/2001 19:56 |
| Mr. Sims exiting, enroute to CC1 | 06/14/2001 19:56 |
| I/M Scott informed by the attorneys they have not received any word from Governor | 06/14/2001 19:58 |
| I/M Scott talking with the Imam | 06/14/2001 19:59 |
| Three team members in Death House | 06/14/2001 20:00 |
| Imam reading from the | 06/14/2001 20:01 |
| Imam reading from the Quran to I/M Scott | 06/14/2001 20:01 |
| Imam asking I/M Scott if he wanted to leave a last statement | 06/14/2001 20:02 |
| I/M Scott gave him no reply | 06/14/2001 20:03 |
| I/M Scott and the imam starting to pray | 06/14/2001 20:04 |
| Per Team Leader, I/M Scott refused the opportunity to shower and change clothes at 7:00. | 06/14/2001 20:05 |
| 8:00 p.m. communications check complete for Command Center. | 06/14/2001 20:05 |
| Maintenance in for communications check in Death House | 06/14/2001 20:09 |

0263

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3585

| Comments | Date & Time |
|---|---|
| Radio checks being conducted by Incident Commander. | 06/14/2001 20:11 |
| Prayer completed, Imam And I/M Scott talking | 06/14/2001 20:11 |
| Radio checks completed. | 06/14/2001 20:12 |
| Funeral Director on site. | 06/14/2001 20:12 |
| Imam asking I/M Scott about his sons mother | 06/14/2001 20:13 |
| Imam reading from the Quran to I/M Scott | 06/14/2001 20:13 |
| Imam and the two attorneys informed that the last visiting time over | 06/14/2001 20:16 |
| Imam and the two attorneys exiting, enroute to CC1 | 06/14/2001 20:16 |
| enroute to death house. | 06/14/2001 20:17 |
| I/M Scott writing letter | 06/14/2001 20:17 |
| I/M Scott given cup of coffee | 06/14/2001 20:21 |
| Communication checks completed. | 06/14/2001 20:23 |
| Media witnesses are in place | 06/14/2001 20:25 |
| Team leader, medical staff in cell to insert hepron locks | 06/14/2001 20:32 |
| Director and Mr. Stickrath enroute to death house. | 06/14/2001 20:33 |
| Director and Mr. Stickrath in Death House | 06/14/2001 20:34 |
| | |
| Director and Mr. Stickrath in Death House | 06/14/2001 20:34 |
| Warden ██████ Mr. Edwards and Mr. Collins enroute to death house. | 06/14/2001 20:37 |
| Hepron locks are in place in I/M Scott's arms | 06/14/2001 20:38 |
| Team leader, medical staff exit cell | 06/14/2001 20:39 |
| Warden ██████ Mr. Edwards, and Mr. Collins in Death House | 06/14/2001 20:40 |
| Radio checks being conducted by I.C. | 06/14/2001 20:40 |
| Radio checks completed. | 06/14/2001 20:40 |
| I/M Scott smoking cigarette, pacing cell | 06/14/2001 20:41 |
| I/M Scott asking about Jack Bendolph while speaking with Mr. Edwards | 06/14/2001 20:46 |
| I/M Scott standing at cell window talking with team members and Mr. Edwards | 06/14/2001 20:47 |
| Team Leader explaining the procedure to I/M Scott | 06/14/2001 20:49 |
| I/M Scott in good spirits | 06/14/2001 20:49 |
| I/M Scott talking with the team members | 06/14/2001 20:50 |
| I/M Scott pacing cell, spirits good | 06/14/2001 20:52 |
| I/M Scott smoking cigarette, pacing cell | 06/14/2001 20:53 |
| Media witnesses being escorted to CC-1. Cleared across yard by I.C. | 06/14/2001 20:54 |
| Media witnesses enroute to death house. | 06/14/2001 20:55 |
| I/M witnesses to proceed to CC-1 and standby for further instructions. | 06/14/2001 20:55 |
| I/M Scott Praying with the Quran open | 06/14/2001 20:56 |
| Media in place inside death house. | 06/14/2001 20:58 |
| Warden approaching cell to read death warrant. | 06/14/2001 20:58 |
| Cell door is being opened. Warden is reading death warrant to inmate. | 06/14/2001 20:58 |
| Reading of death warrant complete. | 06/14/2001 20:59 |
| I/M Scott is exiting cell walking toward execution chamber. | 06/14/2001 20:59 |
| I/M Witnesses enroute to death house. | 06/14/2001 20:59 |
| I/M Scott is lying on bed and straps are being applied. | 06/14/2001 21:00 |
| I/M Witnesses to be held at door of death house until further notice. | 06/14/2001 21:00 |
| Application of straps complete. | 06/14/2001 21:00 |
| Medical staff entering execution chamber. | 06/14/2001 21:00 |
| IV being applied to right arm. | 06/14/2001 21:00 |
| IV's are complete. | 06/14/2001 21:01 |
| IV being inserted into left arm. | 06/14/2001 21:01 |
| IV in left arm complete. | 06/14/2001 21:01 |
| Medical staff exiting chamber. | 06/14/2001 21:01 |
| I/M Witnesses cleared inside Death House. | 06/14/2001 21:01 |
| I/M Scott raising head up looking around. | 06/14/2001 21:02 |
| I/M Witnesses entering death house. | 06/14/2001 21:02 |
| I/M Scott nodding to family members. | 06/14/2001 21:02 |
| I/M Scott nodding again to family members. | 06/14/2001 21:03 |
| I/M Scott grinning. | 06/14/2001 21:03 |
| I/M Witnesses in place. | 06/14/2001 21:03 |

Page 6 of 7

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3586

| Comments | Date & Time |
|---|---|
| Warden allowing I/M Scott to make last statement. | 06/14/2001 21:03 |
| I/M Scott finished making last statement. | 06/14/2001 21:03 |
| Process is beginning. | 06/14/2001 21:04 |
| Syringe #1 being administered. | 06/14/2001 21:04 |
| Syringe #1 complete. | 06/14/2001 21:04 |
| I/M Scott nodding to family. | 06/14/2001 21:04 |
| Syringe #2 being administered. | 06/14/2001 21:04 |
| Syringe #2 complete. | 06/14/2001 21:04 |
| Syringe #3 being administered. | 06/14/2001 21:05 |
| Ssyringe #3 complete. | 06/14/2001 21:05 |
| Syringe #4 being administered. | 06/14/2001 21:05 |
| Syringe #4 complete. | 06/14/2001 21:05 |
| Syringe #5 being administered. | 06/14/2001 21:05 |
| Syringe #5 complete. | 06/14/2001 21:06 |
| Syringe #6 being administered. | 06/14/2001 21:06 |
| Syringe #6 complete. | 06/14/2001 21:06 |
| Syringe #7 being administered. | 06/14/2001 21:06 |
| Syringe #7 complete. | 06/14/2001 21:06 |
| Syringe #8 being administered. | 06/14/2001 21:06 |
| Syringe #8 complete. | 06/14/2001 21:07 |
| Process is now complete. | 06/14/2001 21:07 |
| Curtains are being closed. | 06/14/2001 21:07 |
| Curtains closed. | 06/14/2001 21:07 |
| Physician entering chamber and checking pulse. | 06/14/2001 21:07 |
| Physician examining body. | 06/14/2001 21:07 |
| Physician exiting chamber. | 06/14/2001 21:08 |
| Curtains being opened. | 06/14/2001 21:08 |
| Warden announced time of death at 9:08 p.m. | 06/14/2001 21:08 |
| Curtains being closed. | 06/14/2001 21:08 |
| Media being escorted from death house. | 06/14/2001 21:09 |
| Medical staff entering chamber. | 06/14/2001 21:09 |
| IV lines are being removed. | 06/14/2001 21:09 |
| Right IV removed. | 06/14/2001 21:09 |
| Left IV removed. | 06/14/2001 21:09 |
| I/M Witnesses being escorted from death house. | 06/14/2001 21:10 |
| Media has cleared CC-1 and are enroute to Media Center. | 06/14/2001 21:10 |
| I/M Witnesses cleared CC-1 enroute to B-Building. | 06/14/2001 21:11 |
| WT2 to proceed to secondary duties. | 06/14/2001 21:12 |
| WT8 to advise when family in vehicles. | 06/14/2001 21:12 |
| Straps are being removed. | 06/14/2001 21:12 |
| Funeral Director entering chamber with gurney. | 06/14/2001 21:14 |
| Body being placed on gurney. | 06/14/2001 21:15 |
| Body is secure on gurney. | 06/14/2001 21:16 |
| I/M Witnesses have cleared A-Building. | 06/14/2001 21:16 |
| Body has been covered and in process of being removed from death house. | 06/14/2001 21:17 |
| Body is being placed in hearse. | 06/14/2001 21:17 |
| Family has exited the institution and is off state property. | 06/14/2001 21:18 |
| Body is in hearse. | 06/14/2001 21:19 |
| Hearse exiting grounds. | 06/14/2001 21:20 |
| Execution process complete. | 06/14/2001 21:20 |
| All staff to report to small training room for debriefing. | 06/14/2001 21:20 |

0265

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3587

```
                              Byrd Exec 2-19-02
02/18/2002 10:01:57 AM   Byrd escort five minutes out
02/18/2002 10:10:38 AM   Command center open
02/18/2002 10:11:24 AM   Byrd escort at Sally Port 1
02/18/2002 10:17:35 AM   Unit 383 arrived at Death House with I/M Byrd 175-145
02/18/2002 10:25:54 AM   I/M Byrd stripped searched, given shower
02/18/2002 10:37:28 AM   I/M Byrd out of shower, returned to cell
02/18/2002 10:37:53 AM   Shower set off fire alarm for area
02/18/2002 10:38:54 AM   Asst. Director Stickrath called for update
02/18/2002 10:40:19 AM   I/M Byrd said all property brought with him goes to his
family
02/18/2002 10:40:43 AM   Given cup of coffee, cigarette
02/18/2002 10:40:16 AM   Dr. David Schwartz arrived at facility
02/18/2002 10:42:24 AM   I/M Byrd requesting Newport cigarettes
02/18/2002 10:45:47 AM   Team leader talking with I/M Byrd about meal, other
information
02/18/2002 10:50:23 AM   I/M Byrd requesting grape soda to drink
02/18/2002 10:55:36 AM   I/M Byrd request for special meal consist of T bone steak
with
02/18/2002 10:56:44 AM   A-1 steak sauce.  Chief salad with blue cheese dressing
02/18/2002 10:56:56 AM   grape soda to drink
02/18/2002 10:57:39 AM   Inmate phone not working
02/18/2002 10:58:52 AM   S. Taylor, Food Service ,cleared to cross yard to death
house
02/18/2002 11:02:04 AM   Inmate phone turned on at CC1
02/18/2002 11:05:19 AM   Inmate phone working
02/18/2002 11:06:14 AM   I/M Byrd called Ohio Public Defender at 614-466-5394
02/18/2002 11:09:13 AM   I/M Byrd talking with lawyers office not happy with them
02/18/2002 11:12:19 AM   I/M Byrd smoking cigarette, talking with one of the
lawyers
02/18/2002 11:16:29 AM   I/M Byrd recalled lawyer at 614-644-1604
02/18/2002 11:19:08 AM   Asking about what was filed to U. S. Supreme Court by
Cliff
02/18/2002 11:20:14 AM        -  .  in Death House
02/18/2002 11:22:07 AM   I/M Byrd laughing during conversation with lawyer
02/18/2002 11:26:53 AM   I/M Byrd recalled 614-644-1604
02/18/2002 11:28:09 AM   Byrd questioned whether he wants to speak with another
lawyer...
02/18/2002 11:29:05 AM   other than Public Defender. Answer, "No, not at this
time."
02/18/2002 11:30:48 AM           in Death House to do intaken on I/M Byrd
02/18/2002 11:31:12 AM   Major    out of Death House
02/18/2002 11:38:11 AM          conducting intake on I/M Byrd
02/18/2002 11:41:31 AM   Vitals were BP 118/76, Temp 97.8, Pulse 104
02/18/2002 11:44:45 AM           out of Death House
02/18/2002 11:46:28 AM   I/M Byrd talking about old times here
02/18/2002 11:46:01 AM   Mental Health (    cleared to cross yard
02/18/2002 11:51:18 AM       .    in to tain with I/M Byrd
02/18/2002 11:52:54 AM    ·         at cell front
02/18/2002 11:55:24 AM    ·         out of Death House
02/18/2002 11:58:28 AM   I/M Byrd called 614-481-8416 (attorney)
02/18/2002 12:00:03 PM   Talking about last statement with attorney
02/18/2002 12:07:29 PM   Asking what chances of a stay are
02/18/2002 12:11:07 PM   Still on phone with attorney
02/18/2002 12:12:09 PM   Media arriving on site/Channel 10
02/18/2002 12:21:27 PM   Still on phone with attorney
02/18/2002 12:32:10 PM   Still on phone with attorney
02/18/2002 12:36:26 PM   Prison Manager reports climate of facility calm
02/18/2002 12:48:13 PM   Still on phone with attorney
02/18/2002 12:52:45 PM   Four team members cleared to Death House
02/18/2002 12:55:29 PM   Four team members in Death House
02/18/2002 12:58:10 PM   Two team members out of Death House
02/18/2002 1:03:53 PM    Radio checks completed
02/18/2002 1:05:55 PM    S. Taylor, Food Service, cleared across yard; delivering
                              Page 1
```

0266

Byrd Exec 2-19-02

| | | |
|---|---|---|
| sodas | | |
| 02/18/2002 | 1:08:11 PM | Off phone with attorney |
| 02/18/2002 | 1:08:36 PM | I/M Byrd walking around cell |
| 02/18/2002 | 1:08:54 PM | in Death House |
| 02/18/2002 | 1:09:16 PM | Sodas delivered for I/M Byrd |
| 02/18/2002 | 1:12:42 PM | I/M Byrd drinking a grape soda, talking with team members |
| 02/18/2002 | 1:13:18 PM | I/M Byrd in good spirits, talking and laughing |
| 02/18/2002 | 1:14:10 PM | Mr. Sims, Chaplain Central Office, in Death House |
| 02/18/2002 | 1:18:51 PM | Mr. Sims at cell front |
| 02/18/2002 | 1:22:30 PM | Smoking cigarette |
| 02/18/2002 | 1:31:53 PM | Still talking with Mr. Sims |
| 02/18/2002 | 1:35:14 PM | I/M Byrd laughing in good spirits |
| 02/18/2002 | 1:38:52 PM | Mr. Sims leaving cell front, exiting Death House |
| 02/18/2002 | 1:39:34 PM | I/M Byrd standing watching television |
| 02/18/2002 | 1:40:32 PM | I/M Byrd starting to pace around cell |
| 02/18/2002 | 1:41:40 PM | I/M Byrd turned on radio |
| 02/18/2002 | 1:57:53 PM | I/M Byrd talking with officers about car racing, laughing |
| 02/18/2002 | 2:00:06 PM | Mr. Collins, Mr. Huffman, Andrea Dean, and Warden ▬▬▬ |
| in | | |
| 02/18/2002 | 2:00:20 PM | All talking at cell front |
| 02/18/2002 | 2:06:58 PM | I/M Byrd talking with team leader about visiting |
| 02/18/2002 | 2:10:27 PM | I/M Byrd pacing in cell |
| 02/18/2002 | 2:11:58 PM | Mr. Collins, Mr. Huffman, Andrea Dean, And Warden ▬▬▬ |
| out | | |
| 02/18/2002 | 2:17:02 PM | I/M Byrd was offered coffee, accepted. |
| 02/18/2002 | 2:17:02 PM | Martha Phillips, O.P.D. Office, on site |
| 02/18/2002 | 2:21:43 PM | Byrd property to be given to Martha Phillips, O.P.D. Office |
| 02/18/2002 | 2:24:54 PM | Major and Mr. Goodman to #338 door to pick up property |
| 02/18/2002 | 2:28:29 PM | I/M Byrd personal property has been removed from J Complex |
| 02/18/2002 | 2:29:50 PM | Major & Mr. Goodman on way to L.R. Room with property |
| 02/18/2002 | 2:31:08 PM | I/M Byrd talking with team members |
| 02/18/2002 | 2:32:10 PM | I/M Byrd requested window crank, hot in cell |
| 02/18/2002 | 2:33:44 PM | I/M Byrd giving window crank, opened, returned crank |
| 02/18/2002 | 2:47:40 PM | Richard Vickers and K. Sandford, OPDO, on site |
| 02/18/2002 | 2:56:45 PM | R. Vickers & K. Sandford, OPDO, cleared to death house |
| 02/18/2002 | 3:00:08 PM | R. Vickers & K. Sanford,OPDO, in Death House |
| 02/18/2002 | 3:01:26 PM | Both attorneys at cell front talking with Byrd |
| 02/18/2002 | 3:03:25 PM | Inmate witness's escort cleared back to CC1 |
| 02/18/2002 | 3:08:07 PM | I/M Byrd in good spirits talking with attorneys |
| 02/18/2002 | 3:11:00 PM | Rev. Hanna has arrived in inmate witness room |
| 02/18/2002 | 3:22:37 PM | I/M Byrd and attorneys talking about case |
| 02/18/2002 | 3:28:39 PM | Count called in to Control One |
| 02/18/2002 | 3:32:11 PM | Byrd family members have arrived at facility, A-bldg. |
| 02/18/2002 | 3:35:35 PM | Still talking about case, I/M Byrd smoking cigarette |
| 02/18/2002 | 3:41:31 PM | & nursing staff to Labor Relations Room |
| 02/18/2002 | 3:42:14 PM | checking to see if Mrs. Ray needs any special |
| medical | | |
| 02/18/2002 | 3:42:20 PM | accommodations |
| 02/18/2002 | 3:43:29 PM | Five Byrd family members exiting A-Bldg, en route to |
| B-Bldg. | | |
| 02/18/2002 | 3:46:25 PM | K. Sandford stepped to front area to call her office |
| 02/18/2002 | 3:48:18 PM | I/M Byrd and R. Vickers talking low about the case |
| 02/18/2002 | 3:50:05 PM | K. Sandford returned to cell front |
| 02/18/2002 | 3:50:17 PM | Correction: Six Byrd family members instead of five |
| 02/18/2002 | 3:51:17 PM | Family: Mary Ray, Kim Hamer, Connie Jarret, Rita Krogman, |
| 02/18/2002 | 3:52:22 PM | I/M Byrd informed that his family is here |
| 02/18/2002 | 3:51:43 PM | Donna Hunley & Delbert Burton |
| 02/18/2002 | 4:01:34 PM | K.Sanford,R.Vickers left cell front |
| 02/18/2002 | 4:01:40 PM | Inmate witness escort en route to death house for attorneys |
| 02/18/2002 | 4:03:16 PM | attorneys left death house |
| 02/18/2002 | 4:02:39 PM | Food service is cleared to cross yard with special meal |
| 02/18/2002 | 4:03:26 PM | Ohio Public Defenders have cleared CC1 area |
| 02/18/2002 | 4:06:30 PM | special meal arrived |

Page 2

0267

Byrd Exec 2-19-02

| | | |
|---|---|---|
| 02/18/2002 4:10:10 PM | team leader gave I/M Byrd special meal |
| 02/18/2002 4:12:30 PM | I/M Byrd eating special meal, states "steak is great" |
| 02/18/2002 4:20:46 PM | I/M Byrd finished steak. Stated " it was really great " |
| 02/18/2002 4:21:54 PM | Put I/M Byrd's salad in refrigerator for later if he |
| request it |
| 02/18/2002 4:24:12 PM | Team Leader taliking with I/M Byrd about visiting |
| 02/18/2002 4:26:12 PM | I/M Byrd and team members enroute to visiting area |
| 02/18/2002 4:26:05 PM | Inmate witness escort cleared to CC1 and across yard |
| 02/18/2002 4:26:36 PM | First two visitors: Mary Ray, mother and K. Sandford, OPDO |
| 02/18/2002 4:32:44 PM | Mary Ray, mother and K. Sandford, OPDO in visiting area |
| 02/18/2002 4:45:30 PM | Team Member taking photos |
| 02/18/2002 4:47:57 PM | and K. Sandford exiting visiting area |
| 02/18/2002 4:47:31 PM | K. Sandford, OPDO, returning to CC1 area/L.R. room |
| 02/18/2002 4:50:41 PM | I/M Byrd given card from K. Sandford after team leader |
| inspection |
| 02/18/2002 4:50:51 PM | Public Defender has cleared CC1; Mrs. Hunley, visitor to |
| D.H. |
| 02/18/2002 4:53:07 PM | Donna Hunley, friend, in visiting area |
| 02/18/2002 4:54:07 PM | exiting visiting area to CC 1 |
| 02/18/2002 5:00:31 PM | Rev. G. Sims cleared to cross yard to death house |
| 02/18/2002 5:02:15 PM | I/M Byrd and visitors smoking cigarettes, in good spirits |
| 02/18/2002 5:02:33 PM | Mr. Sims, Chaplain, in visiting area |
| 02/18/2002 5:15:38 PM | I/M Byrd and visitors laughing, talking, and smoking |
| 02/18/2002 5:19:52 PM | Mr. Sims talking with the family |
| 02/18/2002 5:26:52 PM | Team member taking photos, then visitors exiting visiting |
| area |
| 02/18/2002 5:27:35 PM | Requesting visitors to be changed |
| 02/18/2002 5:27:45 PM | Inmate witness escort cleared to escort two more visitors |
| 02/18/2002 5:28:26 PM | Inmate witnesses will be Connie Jarrett & Rita Krogman |
| 02/18/2002 5:28:54 PM | Correction: inmate visitors will be C. Jarrett and R. |
| Krogman |
| 02/18/2002 5:32:11 PM | Mary Ray & Donna Hunley en route back to CC1 area |
| 02/18/2002 5:34:57 PM | Connie Jarrett & Rita Krogman en route to death house |
| 02/18/2002 5:36:33 PM | Visitor switch complete; visitors in place |
| 02/18/2002 5:37:42 PM | Aunts, Connie Jarrett and Rita Krogman in visiting area |
| 02/18/2002 5:38:07 PM | Mrs. Lehman in visiting area |
| 02/18/2002 5:40:00 PM | Mr. Sims exiting visiting area enroute to CC 1 |
| 02/18/2002 5:41:41 PM | Rev. Sims cleared CC1 area |
| 02/18/2002 5:51:30 PM | Infirmary nurse cleared to pass meds; en route through CC3 |
| 02/18/2002 5:59:26 PM | I/M Byrd given medication Nurse escorted from area |
| 02/18/2002 6:00:13 PM | I/M Byrd in good spirits talking with Aunts |
| 02/18/2002 6:08:41 PM | Requesting visitors to be changed |
| 02/18/2002 6:10:05 PM | Visitor switch approved by Incident Commander |
| 02/18/2002 6:10:43 PM | and visitors exiting visiting area enroute to |
| CC 1 |
| 02/18/2002 6:10:54 PM | Kim Hamer, sister, & Delbert Burton, uncle, cleared to D.H. |
| 02/18/2002 6:12:55 PM | K. Hamer & D. Burton exiting CC1, en route to death house |
| 02/18/2002 6:14:42 PM | Kim Hamer, sister and Delbert Burton, uncle in visiting |
| area |
| 02/18/2002 6:14:56 PM | in visiting area |
| 02/18/2002 6:17:43 PM | Team member taking photos |
| 02/18/2002 6:18:39 PM | I/M Byrd in good spirits |
| 02/18/2002 6:36:33 PM | - en route to death house |
| 02/18/2002 6:37:51 PM | in Death House |
| 02/18/2002 6:42:38 PM | WT10 reports no demonstrators in facility lparking lot |
| 02/18/2002 6:43:12 PM | I.C. approved visitor switch. Uncle back to CC1. |
| 02/18/2002 6:43:40 PM | Mary Ray approved to death house; en route at this time |
| 02/18/2002 6:47:26 PM | Mary Ray in visiting area, Kim Hamer, sister out with Mr. |
| Cox |
| 02/18/2002 6:47:52 PM | in with Mrs. Ray |
| 02/18/2002 6:48:16 PM | Uncle, Delbert Burton, cleared CC1 area |
| 02/18/2002 6:52:48 PM | Corrections: Kim Hamer returned to CC1 instead of Delbert |
| Burton |

Page 3

0268

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3590

Byrd Exec 2-19-02

| | | | |
|---|---|---|---|
| 02/18/2002 | 6:53:45 | PM | Current visitors: Mary Ray & Delbert Burton |
| 02/18/2002 | 7:04:20 | PM | I/M Byrd and visitors in good spirits |
| 02/18/2002 | 7:15:13 | PM | I.C. approved visitor switch: Kim Hamer to D.H. |
| 02/18/2002 | 7:18:20 | PM | Delbert Burton, uncle out with escort |
| 02/18/2002 | 7:18:44 | PM | Kim Hamer, sister in visiting area with |
| 02/18/2002 | 7:18:44 | PM | |
| 02/18/2002 | 7:20:16 | PM | Current visitors Mary Ray, Kim Hamer, and |
| 02/18/2002 | 7:20:18 | PM | Uncle, Delbert Burton cleared CC1 area |
| 02/18/2002 | 7:21:00 | PM | Correction |
| 02/18/2002 | 7:22:12 | PM | I/M byrd in good spirits during visits |
| 02/18/2002 | 7:28:59 | PM | Incident Commander approved spiritual advisor to death house |
| 02/18/2002 | 7:30:26 | PM | Mr. Newsome and Warden crossing yard to death house, also |
| 02/18/2002 | 7:30:50 | PM | Mr. Green crossing yard to death house |
| 02/18/2002 | 7:31:39 | PM | I/M Byrd saying good byes to mother and sister |
| 02/18/2002 | 7:32:22 | PM | Warden, Mr. Newsome,and Mr. Green in Death House |
| 02/18/2002 | 7:33:42 | PM | Mary Ray and Kim Hamer with Mrs. Lehman out to CC 1 |
| 02/18/2002 | 7:34:13 | PM | Rev. Hanna and in visiting area |
| 02/18/2002 | 7:34:41 | PM | Team member taking photo of I/M Byrd and Rev. Hanna |
| 02/18/2002 | 7:34:52 | PM | Inmate witness escort , Mary Ray & Kim Hamer cleared CC1 |
| 02/18/2002 | 7:35:44 | PM | Warden, Mr. Newsome, Mr. Green in visiting area |
| 02/18/2002 | 7:36:00 | PM | Byrd family members preparing to depart facility |
| 02/18/2002 | 7:37:10 | PM | exiting visiting area enroute to CC 1 |
| 02/18/2002 | 7:42:14 | PM | Byrd family has exited A-bldg. |
| 02/18/2002 | 7:46:27 | PM | Mr. Green and Rev. Hanna exiting visiting area enroute to CC 1 |
| 02/18/2002 | 7:47:55 | PM | Mr. Greene and Rev. Hanna have cleared CC1 area |
| 02/18/2002 | 7:48:45 | PM | Team members and I/M Byrd exiting visiting area |
| 02/18/2002 | 7:49:22 | PM | I/M Byrd returned to cell in Death House |
| 02/18/2002 | 7:51:48 | PM | I/M Byrd given grape soda and danish pastry |
| 02/18/2002 | 7:52:05 | PM | Rev. Hanna has exited A-bldg. |
| 02/18/2002 | 7:54:40 | PM | I/M Byrd watching television |
| 02/18/2002 | 7:54:52 | PM | All Byrd visitors have cleared facility area |
| 02/18/2002 | 7:55:56 | PM | Mr. Newsome talking with I/M Byrd |
| 02/18/2002 | 7:57:27 | PM | Warden, Mr. Newsome, exiting DH |
| 02/18/2002 | 8:03:52 | PM | Team Leader and one team departing DH |
| 02/18/2002 | 8:05:11 | PM | CORRECTION: Team Leader and one Team Member departing DH |
| 02/18/2002 | 8:36:28 | PM | I/M Byrd talking with team members |
| 02/18/2002 | 8:48:39 | PM | Placing call to I/m Byrd attorney |
| 02/18/2002 | 8:51:41 | PM | Number Called: (614) 644-1604..answering machine |
| 02/18/2002 | 8:52:30 | PM | Calling attorney @ (614) 252-2206 |
| 02/18/2002 | 9:01:06 | PM | Count of " 1 " called into Control Center #1 |
| 02/18/2002 | 9:08:26 | PM | I/M Byrd watching tv |
| 02/18/2002 | 9:17:49 | PM | I/M Byrd laying on bed reading cards |
| 02/18/2002 | 9:27:37 | PM | I/M Byrd laying down on bed..resting quietly |
| 02/18/2002 | 9:46:55 | PM | I/M Byrd asleep... |
| 02/18/2002 | 10:17:17 | PM | I/M Byrd sleeping... |
| 02/18/2002 | 10:23:11 | PM | Count of " 1 " called into Control Center #1 |
| 02/18/2002 | 10:25:19 | PM | I/M Byrd awake channel searching |
| 02/18/2002 | 10:26:33 | PM | I/M Byrd smoking, requested cup of coffee, accepted coffee |
| 02/18/2002 | 10:26:56 | PM | Dimmed cell lighting per his request |
| 02/18/2002 | 10:51:23 | PM | Team Relief in..5 + 1 Nurse with medication for I/M Byrd |
| 02/18/2002 | 11:03:53 | PM | I/M Byrd watching TV |
| 02/18/2002 | 11:13:21 | PM | I/M Byrd smoking |
| 02/18/2002 | 11:25:20 | PM | I/M Byrd turned tv off and laying down on bed |
| 02/18/2002 | 11:41:12 | PM | I/M Byrd sleeping |
| 02/18/2002 | 11:51:12 | PM | l/M Byrd sleeping |
| 02/18/2002 | 11:59:40 | PM | called count of 1 in to cc#1 |
| 02/19/2002 | 12:03:48 | AM | I/MByrd sleeping |
| 02/19/2002 | 12:22:11 | AM | I/M Byrd sleeping |
| 02/19/2002 | 12:36:46 | AM | I/M Byrd sleeping |
| 02/19/2002 | 12:48:54 | AM | I/M Byrd sleeping |
| 02/19/2002 | 1:07:00 | AM | l/M BY |

Page 4

0269

```
                              Byrd Exec 2-19-02
02/19/2002 1:09:12 AM    I/M Byrd sleeping
02/19/2002 1:24:12 AM    I/M Byrd sleeping
02/19/2002 1:40:02 AM    I/M Byrd sleeping
02/19/2002 1:47:46 AM    I/M Byrd useing toilet
02/19/2002 2:00:20 AM    called count of 1 into cc # 1 I/M Byrd sleeping
02/19/2002 2:13:06 AM       I/M Byrd sleeping
02/19/2002 2:27:45 AM    I/M Byrd sleeping
02/19/2002 2:41:11 AM    I/M Byrd sleeping
02/19/2002 2:55:44 AM    I/M Byrd sleeping
02/19/2002 3:12:47 AM    I/M Byrd sleeping
02/19/2002 3:33:32 AM    I/MByrd sleeping
02/19/2002 3:46:53 AM    I/MByrd sleeping
02/19/2002 4:01:37 AM    I/MByrd is sleeping
02/19/2002 4:06:12 AM    called count of 1 into cc#1 I/M Byrd sleeping
02/19/2002 4:29:56 AM    I/MByrd sleeping
02/19/2002 4:44:52 AM    I/MByrd sleeping
02/19/2002 5:02:42 AM    I/M Byrd sleeping
02/19/2002 5:06:59 AM    Mr Tibton and Bobst in death house to check phone's
02/19/2002 5:12:40 AM       in with meds for I/M Byrd
02/19/2002 5:13:47 AM    I/M Byrd awake and took meds
02/19/2002 5:14:48 AM       leaving death house
02/19/2002 5:15:30 AM    I/M Byrd drinking a cup of coffee
02/19/2002 5:18:13 AM    I/M Byrd watching TV
02/19/2002 5:23:24 AM    Ask I/M Byrd if he wanted something to eat he said no
02/19/2002 5:32:36 AM    I/M Byrd requsting a shower
02/19/2002 5:35:38 AM    Mr bobst living death house
02/19/2002 5:38:36 AM    I/M Byrd watching TV
02/19/2002 5:47:09 AM    Mr Bobst and  two team members in death house
02/19/2002 5:51:42 AM    warden ▬▬▬▬  Mr Green Miss Dean in death house
02/19/2002 5:55:50 AM    Gave I/M Byrd a cup of coffee
02/19/2002 5:59:54 AM    I/M Byrd setting on bed watching tv
02/19/2002 6:00:54 AM    called count of 1 in to CC#1
02/19/2002 6:01:15 AM       in death house
02/19/2002 6:00:41 AM    Command Center Activated
02/19/2002 6:01:14 AM
02/19/2002 6:01:30 AM    ·  ·   ·  ·  · in to check I/M Byrd's BP
02/19/2002 6:04:11 AM    Breakfast for I/M Byrd consisting of 6-3" pancakes, maple
02/19/2002 6:04:08 AM    syrup,
02/19/2002 6:04:30 AM    grits, milk, blended juice, coffee, margerine, sugar,
02/19/2002 6:04:36 AM    creamer
02/19/2002 6:06:03 AM    enroute to the death house.
                         I/M Byrd was informed breakfast was here he stated he was
                         not hun
02/19/2002 6:06:22 AM    hungry
02/19/2002 6:06:20 AM    Rev. Patrick Hanna & Byrd family in A-Building
02/19/2002 6:07:48 AM    I/M Byrd out to take a shower
02/19/2002 6:08:11 AM    Ohio State Patrol briefing in progress.
02/19/2002 6:21:13 AM    Steve Huffman, So. Regional Director in Command Center
02/19/2002 6:21:48 AM    Ohio State Patrol briefing complete
02/19/2002 6:22:56 AM    I/M Byrd done with shower back in cell
02/19/2002 6:24:20 AM    Team leader talking to I/M Byrd
02/19/2002 6:25:44 AM    Mary Ray, Kim Hamer & Rev. Hannah to be first visitors.
02/19/2002 6:26:45 AM    Paramedics enroute to death house
02/19/2002 6:29:30 AM    I/M Byrd recivied cup of coffee
02/19/2002 6:31:31 AM    I/M Byrd shaving
02/19/2002 6:34:33 AM    First group of visitors cleared CC1, enroute to death house
02/19/2002 6:36:09 AM    Visitors in death house
02/19/2002 6:35:49 AM    ▬▬▬▬▬, Deputy Director, in Command Center
02/19/2002 6:39:09 AM    I/M Byrd talking to visitors
02/19/2002 6:45:07 AM    I/M Byrd talking to visitos about his case
02/19/2002 6:51:45 AM    Paramedics in death house
02/19/2002 7:00:49 AM    Kim Hamer to be escorted from Death House
                                  Page 5
```

0270

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3592

Byrd Exec 2-19-02

| | | |
|---|---|---|
| 02/19/2002 7:03:31 AM | Rita Krogman, I/M Byrd's Aunt, to be next visitor |
| 02/19/2002 7:05:45 AM | Maintenance cleared to death house for communications check |
| 02/19/2002 7:06:52 AM | Visitor, Rita Krogman, being escorted to death house |
| 02/19/2002 7:07:44 AM | Rita Krogman in death house Kim Hamer enroute to CC1 |
| 02/19/2002 7:07:35 AM | Kim Hamer, I/M Byrd's sister, being escorted from death house |
| 02/19/2002 7:09:39 AM | Maintenance in death house for communication check |
| 02/19/2002 7:11:20 AM | I/MByrd talking to visitors |
| 02/19/2002 7:19:29 AM | Communications check complete in Command Center |
| 02/19/2002 7:20:47 AM | I/M Byrd recivied a cup of coffee |
| 02/19/2002 7:23:12 AM | Visitor rotation. Aunt, Connie Jarrett en route to D.H. |
| 02/19/2002 7:24:39 AM | Rita Krogman leaving death house |
| 02/19/2002 7:25:12 AM | Connie Jarrett in death house to visit |
| 02/19/2002 7:27:04 AM | Rita Krogman Cleared CC1 enroute to I/M Witness Room |
| 02/19/2002 7:27:39 AM | Prison Mgr. reports 2 blocks remain for chow.  All normal. |
| 02/19/2002 7:34:03 AM | Connie Jarrett to be escorted from death house |
| 02/19/2002 7:34:14 AM | 7:00 a.m. communications check complete |
| 02/19/2002 7:34:37 AM | I/M's uncle to be escorted to death house |
| 02/19/2002 7:34:58 AM | Sally Woodford at Post 73 |
| 02/19/2002 7:37:38 AM | Connie Jarrett exiting D.H. |
| 02/19/2002 7:39:28 AM | Delbert Burton inD.H. to visit |
| 02/19/2002 7:41:08 AM | Chanlain Schwarz arrived at institution |
| 02/19/2002 7:44:50 AM | arrived at institution |
| 02/19/2002 7:46:50 AM | 52 protestors, 8 vehicles on premises |
| 02/19/2002 7:48:02 AM | Donna Hunley, family friend, to visit I/M |
| 02/19/2002 7:51:21 AM | Donna Hunley,in D.H. to visit |
| 02/19/2002 7:50:57 AM | 10 minutes remaining for family visits |
| 02/19/2002 7:52:33 AM | Delbert Burton exiting D.H. |
| 02/19/2002 7:53:22 AM | I/M Byrd crying visiting with visitors |
| 02/19/2002 7:53:56 AM | I/M Byrd smoking |
| 02/19/2002 7:56:09 AM | I/M Byrd's visitors crying talking to I/M Byrd |
| 02/19/2002 7:55:58 AM | visitors holding I/M Byrd's hand talking |
| 02/19/2002 7:59:53 AM | team leader advised visitors time is up for the visits |
| 02/19/2002 8:01:48 AM | Family visits complete |
| 02/19/2002 8:01:24 AM | Mary Ray and Donna Hunley exiting D.H. |
| 02/19/2002 8:02:54 AM | team leader talking to I/M Byrd |
| 02/19/2002 8:03:33 AM | I/M Byrd ask for a cup of coffee |
| 02/19/2002 8:05:03 AM | I/M Byrd given cup of coffee |
| 02/19/2002 8:05:45 AM | 8:00 a.m. communications check in progress |
| 02/19/2002 8:05:40 AM | Attorney visits to begin |
| 02/19/2002 8:05:48 AM | Two Attorneys cleared across yard to death house |
| 02/19/2002 8:07:24 AM | I/M Byrd pacing in cell |
| 02/19/2002 8:09:02 AM | Attorneys R. Vickers and K. Sandford in at cell front |
| 02/19/2002 8:11:25 AM | Inmate witness escort has cleared CC1 |
| 02/19/2002 8:11:57 AM | Both attorneys showing emotions-crying |
| 02/19/2002 8:12:53 AM | I/M Byrd and attorneys holding hands, crying, and talking |
| 02/19/2002 8:14:02 AM | OSHP Representatives/Maj. Walker, on site |
| 02/19/2002 8:14:46 AM | Tone of institution is calm; inmates have been fed, everything ok |
| 02/19/2002 8:16:01 AM | Two maintenance employees exiting death house |
| 02/19/2002 8:18:10 AM | Maintenance employees have cleared CC1 |
| 02/19/2002 8:18:02 AM | Phone checks completed |
| 02/19/2002 8:18:13 AM | I/M Byrd and attorney R. Vickers still holding hands |
| 02/19/2002 8:19:05 AM | OPDO staff:Bodiker, Perry and Porter have arrived at A-bldg. |
| 02/19/2002 8:20:34 AM | I/M Byrd starting to laugh as they talk |
| 02/19/2002 8:21:31 AM | Mediacal Administrator cleared to death house |
| 02/19/2002 8:21:10 AM | CIST members on site |
| 02/19/2002 8:24:05 AM | Medical Administrator in death house |
| 02/19/2002 8:24:23 AM | Charter bus, from Cleveland, has arrived on parking lot |
| 02/19/2002 8:25:57 AM | Medical Administrator advises I/M Byrd that Mother is fine |
| 02/19/2002 8:25:34 AM | |
| 02/19/2002 8:27:03 AM | |

Page 6

0271

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3593

Byrd Exec 2-19-02

| | |
|---|---|
| 02/19/2002 8:28:18 AM | I/M Byrd advised that other attorneys here, does not want to see |
| 02/19/2002 8:29:02 AM | them, wants R. Vickers and K. Sandford to remain at cell front |
| 02/19/2002 8:28:36 AM | Richard Vickers and Kathryn Sandford will witness |
| 02/19/2002 8:29:41 AM | I/M Byrd wants the Spiritual Advisor to remain with the family |
| 02/19/2002 8:29:46 AM | I |
| 02/19/2002 8:30:35 AM | Team leader ask I/M Byrd about witnesses he replys the two |
| 02/19/2002 8:30:54 AM | attorneys that are here at cell front |
| 02/19/2002 8:33:04 AM | All three are talking holding hands, laughing |
| 02/19/2002 8:33:31 AM | Director Wilkinson, Asst. Director Stickrath, Atty. Greg Trout |
| 02/19/2002 8:33:36 AM | on site |
| 02/19/2002 8:37:22 AM | Media Center closed |
| 02/19/2002 8:43:34 AM | All three still holding hands talking |
| 02/19/2002 8:45:40 AM | in death house |
| 02/19/2002 8:47:29 AM | team leader advised attorneys there time is up |
| 02/19/2002 8:48:05 AM | Richard Vickers and Kathryn Sandford exiting death house |
| 02/19/2002 8:48:47 AM | team leader talking to I/M byrd |
| 02/19/2002 8:49:06 AM | I/M Byrd recivied grape soda |
| 02/19/2002 8:50:19 AM | I/M Byrd telling team story about his childhood-laughing |
| 02/19/2002 8:50:43 AM | I/M Byrd refused last round of medication |
| 02/19/2002 8:52:39 AM | I/M Byrd told team leader he was not saying he was sorry |
| 02/19/2002 8:56:27 AM | victim's family on premises |
| 02/19/2002 8:58:29 AM | I/M Byrd talking to team leader |
| 02/19/2002 8:59:45 AM | to sit with family during process. |
| 02/19/2002 9:03:10 AM | in death house |
| 02/19/2002 9:04:40 AM | I/M Byrd watching tv |
| 02/19/2002 9:07:27 AM | I/M Byrd reading papers from Major |
| 02/19/2002 9:09:33 AM | I/M Byrd showing papers team members |
| 02/19/2002 9:11:25 AM | I/M Byrd talking to team members |
| 02/19/2002 9:13:51 AM | synchronize clocks with computer at this time |
| 02/19/2002 9:15:40 AM | cleared to death house |
| 02/19/2002 9:17:26 AM | Radio checks being conaucted by Incident Commander |
| 02/19/2002 9:17:33 AM | Funeral Director on premises |
| 02/19/2002 9:18:27 AM | Radio checks completed |
| 02/19/2002 9:19:52 AM | I/M Byrd talking to team members |
| 02/19/2002 9:20:25 AM | Media witnesses are in place in CIM Room |
| 02/19/2002 9:23:08 AM | I/M Byrd recivied a cup of coffee |
| 02/19/2002 9:24:21 AM | exiting death house |
| 02/19/2002 9:26:05 AM | Express mail received for I/M Byrd.To be delivered to death house |
| 02/19/2002 9:27:31 AM | Funeral Director in place. |
| 02/19/2002 9:28:25 AM | MrGoodman gave mail to I/M Byrd |
| 02/19/2002 9:28:49 AM | I/M Byrd reading mail |
| 02/19/2002 9:29:37 AM | I/M Byrd using reatroom |
| 02/19/2002 9:30:51 AM | Director Wilkinson & Asst. Director Stickrath enroute to death house |
| 02/19/2002 9:30:53 AM | |
| 02/19/2002 9:31:41 AM | I/M Byrd gave Express mail to team leader said to throw it in tra |
| 02/19/2002 9:33:18 AM | Director Wilkinson & Asst. Director Stickrath in death house |
| 02/19/2002 9:34:07 AM | Director Wilkinson talking to I/M Bryd |
| 02/19/2002 9:34:56 AM | warden ████████, Mr. Collins enroute to death house |
| 02/19/2002 9:36:18 AM | Medical staff in to apply heparin locks |
| 02/19/2002 9:36:10 AM | Major enroute to death house |
| 02/19/2002 9:37:47 AM | Warden ████████ Mr. Collin,Mr Huffman in death house |
| 02/19/2002 9:39:44 AM | Communications check being conducted by I.C. |
| 02/19/2002 9:40:45 AM | Heparin locks are in |
| 02/19/2002 9:41:17 AM | Communications checks complete |
| 02/19/2002 9:45:35 AM | I/M Byrd smoking pacing in cell |
| 02/19/2002 9:47:20 AM | medical staff going loosen the wrap on I/M Byrd left arm |

Page 7

0272

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3594

Byrd Exec 2-19-02

| | |
|---|---|
| 02/19/2002 9:48:01 AM | warp ok |
| 02/19/2002 9:48:44 AM | team leader talking to I/M Byrd |
| 02/19/2002 9:48:09 AM | Communication with Governor's Office/AG's Office established |
| 02/19/2002 9:50:16 AM | I/M Byrd watching tv |
| 02/19/2002 9:50:06 AM | Process to begin in approx. 5 minutes |
| 02/19/2002 9:52:39 AM | I/M Byrd talking to team members |
| 02/19/2002 9:55:11 AM | Media being escorted to CC1. Cleared to death house. |
| 02/19/2002 9:55:45 AM | Media is exiting CC1 area. Enroute to death house |
| 02/19/2002 9:56:42 AM | I/M Byrd stnding by door watching tv |
| 02/19/2002 9:56:40 AM | Victim witnesses being escorted to CC1 and to standby. |
| 02/19/2002 9:56:53 AM | Media in place inside death house |
| 02/19/2002 9:57:15 AM | I/M Witnesses enroute to CC1 |
| 02/19/2002 9:57:20 AM | Warden approaching cell front |
| 02/19/2002 9:57:23 AM | Cell door opened |
| 02/19/2002 9:57:40 AM | Warden reading death warrant |
| 02/19/2002 9:57:50 AM | Victim witnesses cleared across yard tn death house |
| 02/19/2002 9:58:11 AM | Victim witnesses enroute across yard |
| 02/19/2002 9:58:29 AM | Reading of death warrant complete |
| 02/19/2002 9:58:42 AM | Exiting cell, walking toward chamber |
| 02/19/2002 9:58:54 AM | I/M has entered chamber and is on bed |
| 02/19/2002 9:59:01 AM | Restraints being applied |
| 02/19/2002 9:59:19 AM | I/M witnesses at CC1. Cleared across yard to death house |
| 02/19/2002 9:59:29 AM | Victim witnesses cleared inside death house |
| 02/19/2002 9:59:42 AM | Restraints applied |
| 02/19/2002 9:59:50 AM | I/M witnesses enroute across yard to death house |
| 02/19/2002 9:59:56 AM | Medical entering chamber |
| 02/19/2002 10:00:02 AM | IV being placed right arm |
| 02/19/2002 10:00:12 AM | IV complete in right arm |
| 02/19/2002 10:00:17 AM | IV being placed left arm |
| 02/19/2002 10:00:30 AM | IV complete in left arm |
| 02/19/2002 10:00:48 AM | Medical exiting chamber |
| 02/19/2002 10:00:55 AM | I/M witnesses cleared inside death house |
| 02/19/2002 10:01:02 AM | Victim witnesses in place |
| 02/19/2002 10:01:07 AM | I/M witnesses in place |
| 02/19/2002 10:01:59 AM | Warden allowing I/M Byrd to make last statement |
| 02/19/2002 10:02:33 AM | I/M making last statement |
| 02/19/2002 10:02:46 AM | Last statement complete |
| 02/19/2002 10:02:51 AM | Warden giving signal |
| 02/19/2002 10:02:56 AM | Syringe 1 being administered |
| 02/19/2002 10:03:22 AM | Syringe 1 complete |
| 02/19/2002 10:03:32 AM | Syringe 2 being administered |
| 02/19/2002 10:03:57 AM | Syringe 2 complete |
| 02/19/2002 10:04:03 AM | Syringe 3 being administered |
| 02/19/2002 10:04:16 AM | Syringe 3 complete |
| 02/19/2002 10:04:25 AM | Syringe 4 being administered |
| 02/19/2002 10:04:41 AM | Syringe 4 complete |
| 02/19/2002 10:04:51 AM | Correction: Syringe 4 is not complete |
| 02/19/2002 10:05:16 AM | Syringe 4 complete |
| 02/19/2002 10:05:24 AM | Syringe 5 being administered |
| 02/19/2002 10:05:53 AM | Syringe 5 complete |
| 02/19/2002 10:06:01 AM | Syringe 6 being administered |
| 02/19/2002 10:06:13 AM | Syringe 6 complete |
| 02/19/2002 10:06:26 AM | Syringe 7 being administered |
| 02/19/2002 10:06:46 AM | Syringe 7 complete |
| 02/19/2002 10:06:55 AM | Syringe 8 being administered |
| 02/19/2002 10:07:09 AM | Syringe 8 complete |
| 02/19/2002 10:07:14 AM | Process complete |
| 02/19/2002 10:07:22 AM | Curtain being closed |
| 02/19/2002 10:07:50 AM | Physician entering chamber to examine body |
| 02/19/2002 10:08:36 AM | Physician exiting chamber |
| 02/19/2002 10:08:49 AM | Curtain being opened |
| 02/19/2002 10:09:08 AM | Warden announced time of death 10:09 a.m. |

Page 8

0273

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3595

Byrd Exec 2-19-02

| | |
|---|---|
| 02/19/2002 10:09:13 AM | Curtains being closed |
| 02/19/2002 10:09:25 AM | Media being escorted from death house |
| 02/19/2002 10:09:51 AM | Medical staff has entered chamber |
| 02/19/2002 10:09:55 AM | Medical removing IV lines |
| 02/19/2002 10:10:06 AM | I/M witnesses being escorted from death house |
| 02/19/2002 10:10:25 AM | Media has cleared CC1 area. Enroute to media center. |
| 02/19/2002 10:10:34 AM | I/M witnesses enroute to CC1 area |
| 02/19/2002 10:10:57 AM | Victim witnesses being escorted from death house |
| 02/19/2002 10:11:13 AM | I/M witnesses cleared CC1 area. |
| 02/19/2002 10:12:19 AM | IV lines have been removed |
| 02/19/2002 10:12:30 AM | Restraints are now being removed |
| 02/19/2002 10:12:53 AM | Victim witnesses cleared CC1 area.  Being escorted from premises. |
| 02/19/2002 10:13:19 AM | Rev Hanna being escorted to death house |
| 02/19/2002 10:13:36 AM | Team in J-1 area |
| 02/19/2002 10:14:09 AM | Rev Hanna inside death house |
| 02/19/2002 10:14:23 AM | Correction:  Victim witnesses escorted to parole board room |
| 02/19/2002 10:14:55 AM | Rev Hanna entering death chamber |
| 02/19/2002 10:15:16 AM | Rev Hanna reading scripture |
| 02/19/2002 10:16:00 AM | Rev Hanna christening |
| 02/19/2002 10:16:17 AM | Rev Hanna exiting chamber |
| 02/19/2002 10:18:02 AM | Director,Asst.Dir., So.Reg.Director enroute CC1 |
| 02/19/2002 10:18:08 AM | WT2 to proceed with secondary duties |
| 02/19/2002 10:20:47 AM | Three victim witnesses requesting to go to media center |
| 02/19/2002 10:22:19 AM | Three victim witnesses cleared to be escorted to media center |
| 02/19/2002 10:23:02 AM | Body has been placed on gurney |
| 02/19/2002 10:25:16 AM | Body is being placed in hearse |
| 02/19/2002 10:26:07 AM | Prison Manager reports all calm inside institution |
| 02/19/2002 10:26:50 AM | Funeral Director in possession of body and leaving premises |
| 02/19/2002 10:27:52 AM | Hearse is at Sallyport 1 |
| 02/19/2002 10:29:27 AM | I/M family interview with media limited to 5 minutes |
| 02/19/2002 10:31:47 AM | Hearse exiting Sallyport 1 |
| 02/19/2002 10:32:04 AM | Hearse leaving institution |
| 02/19/2002 10:32:46 AM | .    cleared CC1 area |
| 02/19/2002 10:33:13 AM | Hearse being escorted around perimeter road |
| 02/19/2002 10:33:23 AM | I/M family requesting to address media |
| 02/19/2002 10:36:25 AM | I/M family to be escorted to conf rm by Media Ctr. (Standby) |
| 02/19/2002 10:41:11 AM | Victim witnesses escorted back to Parole Board Room |
| 02/19/2002 10:41:25 AM | I/M witnesses being escorted to Media Center |
| 02/19/2002 10:42:41 AM | Death House Secured |
| 02/19/2002 10:42:07 AM | I/M witnesses inside Media Center |
| 02/19/2002 10:43:11 AM | Warden cleared CC1 area from death house |
| 02/19/2002 10:45:28 AM | Victim witnesses being escorted to outside media truck |
| 02/19/2002 10:45:54 AM | Victim witnesses at CC1 |
| 02/19/2002 10:46:27 AM | Victim witnesses cleared CC1 area enroute to parking lot |
| 02/19/2002 10:47:32 AM | Victim witnesses entering A-Building |
| 02/19/2002 10:50:11 AM | Victim witnesses exiting A-Building & with media |
| 02/19/2002 10:57:11 AM | Team is secure in CIM Room |
| 02/19/2002 11:02:24 AM | Media briefing concluded |
| 02/19/2002 11:02:44 AM | I/M witnesses enroute from media center to LRO room |
| 02/19/2002 11:03:14 AM | I/M witnesses cleared CC1 area |
| 02/19/2002 11:03:43 AM | Part of victim witnesses remain in parole board room |
| 02/19/2002 11:05:23 AM | Director, Asst. Director cleared CC1 area. |
| 02/19/2002 11:06:21 AM | Some media will remain in media center until 300 p.m. |
| 02/19/2002 11:10:50 AM | I/M's family having communion in LRO room with Rev. Hanna |
| 02/19/2002 11:15:34 AM | CIST Team entering CIM Room with team |
| 02/19/2002 11:18:06 AM | Director, Asst. Director, Greg Trout exiting institution |
| 02/19/2002 11:19:27 AM | Chow to begin for GP inmates |
| 02/19/2002 11:19:39 AM | Uptight blocks in process of being fed |

Page 9

0274

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3596

```
                              Byrd Exec 2-19-02
02/19/2002 11:25:42 AM    CIST Team has completed duties with team members
02/19/2002 11:27:25 AM    I/M's family being escorted to parking lot
02/19/2002 11:28:46 AM    All interviews completed by victim's family.
02/19/2002 11:28:57 AM    Victim's family to standby in East lot by media tent
02/19/2002 11:29:46 AM    I/M witnesses entering A-Building
02/19/2002 11:30:29 AM    Victims witnesses outside being escorted to van
02/19/2002 11:30:44 AM    Victim witnesses inside being escorted out of institution
02/19/2002 11:31:40 AM    Victim witnesses at CC1
02/19/2002 11:32:36 AM    I/M witnesses in vehicles departing institution
02/19/2002 11:34:09 AM    Victim witnesses enroute to van
02/19/2002 11:36:01 AM    I/M witnesses have departed the premises
02/19/2002 11:36:12 AM    Victim witnesses in process of departing institution
02/19/2002 11:38:05 AM    Victim's family departed premises
02/19/2002 11:39:22 AM    Execution process complete.  Proceed with debriefing
02/19/2002 11:53:03 AM
```

Page 10

0275

```
                          Coleman Exec. 4-26-02
04/25/2002 10:01:04 AM  Command Center Activated
04/25/2002 10:01:29 AM  Transport vehicle at Sallyport 1 with Inmate Coleman
04/25/2002 10:10:14 AM  IM Coleman 205-901 arrived at death house
04/25/2002 10:11:30 AM  IM Coleman in cell
04/25/2002 10:14:41 AM  Please synchronize all clocks with computer
04/25/2002 10:16:09 AM  restances being takin off off IM Coleman
04/25/2002 10:16:38 AM  Team leader talking to IM Coleman
04/25/2002 10:20:58 AM  IM Coleman chaging close
04/25/2002 10:30:21 AM  Team leader going thougt property with M Coleman
04/25/2002 10:31:35 AM  Incident Commander
04/25/2002 10:31:47 AM  Asst. Incident Commander
04/25/2002 10:31:55 AM  Recorder -
04/25/2002 10:32:02 AM  Recorder -
04/25/2002 10:35:57 AM  Chaplain Schwarz arrived at institution
04/25/2002 10:40:09 AM  Mjr in death house
04/25/2002 10:58:02 AM  Medical has been contacted to pick up medical packet
04/25/2002 10:58:41 AM  Medical will retrieve packet from Command Ctr. & take to
DH
04/25/2002 11:01:39 AM  Medical has arrived in Command Center
04/25/2002 11:03:26 AM  Medical Administrator reviewing medical file
04/25/2002 11:05:20 AM  Team leader asking IM Coleman about his special meal
04/25/2002 11:05:27 AM  Medical enroute to Death House
04/25/2002 11:09:18 AM  Medical in Death House to examin Coleman
04/25/2002 11:14:11 AM  Medical checking
04/25/2002 11:15:57 AM  Pulse 74 Temp.96.6 bp156-92 oxygen96
04/25/2002 11:16:04 AM  Reverend Gary Sims enroute to death house
04/25/2002 11:17:29 AM  MJR and Medical exiting death house
04/25/2002 11:19:04 AM  Special meal request given to Command Center
04/25/2002 11:20:26 AM  Attorney Mike Benza arrived at institution
04/25/2002 11:21:41 AM  IM Coleman setting on bed typing
04/25/2002 11:28:07 AM
04/25/2002 11:28:07 AM
04/25/2002 11:28:07 AM
04/25/2002 11:30:33 AM  Warden ███████, Andrea Dean, Larry Green in
death hous
04/25/2002 11:32:05 AM  IM Coleman taking to
04/25/2002 11:32:06 AM
04/25/2002 11:32:06 AM
04/25/2002 11:32:15 AM
04/25/2002 11:32:34 AM  IM Coleman talking to Mr Sims
04/25/2002 11:34:38 AM  Special Meal requested by Inmate Coleman consists of:
04/25/2002 11:35:01 AM  (cont'd) Filet Mignon cooked well-done with sauteed
mushrooms,
04/25/2002 11:35:22 AM  (cont'd) sweet potato pie with whipped cream, butter pecan
ice
04/25/2002 11:35:41 AM  (cont'd) cream, biscuits with brown gravy, french fries,
broccoli
04/25/2002 11:36:00 AM  (cont'd) with cheese, cherry cola, green lettuce salad
with
04/25/2002 11:36:17 AM  (cont'd) french dressing, collard greens, onion rings,
fried
04/25/2002 11:36:27 AM  (cont'd) chicken breast, and corn bread
04/25/2002 11:38:23 AM  Inmate requesting greeting cards.
04/25/2002 11:39:37 AM  Major escorting Attorney Mike Benza to DH
04/25/2002 11:39:43 AM  Andrea Dean ask IM Coleman about his last statment
04/25/2002 11:40:25 AM  warden ███████, Andrea Dean, Larry Green
exiting DH
04/25/2002 11:41:11 AM  Putting VCR in Colemans cell
04/25/2002 11:43:23 AM  VCR in IM Colemans cell
04/25/2002 11:44:07 AM  Maint exiting death house
04/25/2002 11:46:20 AM  Attorney Mike Benza visiting with coleman at cell front
04/25/2002 11:55:23 AM  IM Coleman talking to Mr Benza
04/25/2002 11:56:06 AM  Commissary enroute to DH with greeting cards
                          Page 1
```

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3598



Coleman Exec. 4-26-02

| | | |
|---|---|---|
| 04/25/2002 | 11:58:01 AM | greeting cards being given to IM Coleman by team leader |
| 04/25/2002 | 12:06:35 PM | IM Colemans spirits good |
| 04/25/2002 | 12:12:24 PM | IM Coleman given a ham and cheese sandwich |
| 04/25/2002 | 12:16:55 PM | Rev. Gary Sims, DRC, cleared to death house by I.C. |
| 04/25/2002 | 12:18:16 PM | Mr.Sims in death house with VCR tapes |
| 04/25/2002 | 12:19:59 PM | Shoe strings cleared to death house for Coleman |
| 04/25/2002 | 12:20:10 PM | Mr. Sims gave IM Coleman VCR tapes |
| 04/25/2002 | 12:24:39 PM | Commissary personnel en route with shoe strings |
| 04/25/2002 | 12:26:44 PM | Shoe strings in death house being put in Colemans shoe's |
| 04/25/2002 | 12:29:19 PM | I/M Coleman showing letter to Mr. Benza |
| 04/25/2002 | 12:30:44 PM | I/M Coleman's shoe's given back to him with strings in them |
| 04/25/2002 | 12:37:42 PM | Radio checks in progress |
| 04/25/2002 | 12:38:14 PM | Mental Health staff (2) cleared to death house |
| 04/25/2002 | 12:39:54 PM | MrSims exiting death house |
| 04/25/2002 | 12:40:40 PM | Mental Health Staff in death house |
| 04/25/2002 | 12:41:58 PM | Mental Health Staff taking to I/M Coleman |
| 04/25/2002 | 12:43:17 PM | Mental Health Staff (2) exiting death house |
| 04/25/2002 | 12:47:25 PM | Attorneys Lancaster and Cleary have arrived in A-Bldg. |
| 04/25/2002 | 12:47:54 PM | and 3 team members in death house |
| 04/25/2002 | 12:48:33 PM | 1 team member in death house |
| 04/25/2002 | 12:50:15 PM | I/M Coleman in good spirits talking to Mr.Benza |
| 04/25/2002 | 1:00:54 PM | Incident Commander has cleared Atty. Cleary to death house |
| 04/25/2002 | 1:03:02 PM | Atty cleary in death house |
| 04/25/2002 | 1:07:58 PM | I/M Coleman talking to Mr.Benza and Miss.Cleary |
| 04/25/2002 | 1:08:28 PM | Channel 12 News on site; front lot |
| 04/25/2002 | 1:13:20 PM | I/M Coleman requested a cup coffee with cream |
| 04/25/2002 | 1:14:17 PM | gave I/M Coleman |
| 04/25/2002 | 1:15:16 PM | Gave I/M Coleman a cup coffee |
| 04/25/2002 | 1:18:35 PM | Dave Cox exiting death house |
| 04/25/2002 | 1:29:39 PM | I/M Coleman talking to Mr.Benza and Miss.Cleary |
| 04/25/2002 | 1:45:54 PM | I/M Coleman talking to Mr.Benza and Miss.Cleary |
| 04/25/2002 | 1:57:47 PM | |
| 04/25/2002 | 2:03:01 PM | I/M Coleman setting leasing to music and talking to attorneys |
| 04/25/2002 | 2:21:52 PM | I/M Coleman showing greeting cards to Miss Cleary |
| 04/25/2002 | 2:29:10 PM | I/M Coleman listening to music and talking with attorneys. |
| 04/25/2002 | 2:29:55 PM | I/M Coleman requested an ink pen from his personal property |
| 04/25/2002 | 2:30:48 PM | approved request and went to get a pen |
| 04/25/2002 | 2:33:00 PM | I/M Coleman received ink pen |
| 04/25/2002 | 2:34:41 PM | I/M Coleman showing personal pictures to attorney's |
| 04/25/2002 | 2:41:32 PM | I/M Coleman remains in good spirits |
| 04/25/2002 | 2:41:56 PM | talkng and laughing with attorney's |
| 04/25/2002 | 2:54:04 PM | Attorney's explaining when they were assigned to case |
| 04/25/2002 | 3:08:50 PM | I/M Coleman and attorney's discussing "special meal" |
| 04/25/2002 | 3:22:50 PM | I/M Coleman & attorney's still talking and laughing |
| 04/25/2002 | 3:24:11 PM | I/M Coleman utilizing restroom |
| 04/25/2002 | 3:25:40 PM | I/M Coleman resume talking with attorney's |
| 04/25/2002 | 3:28:28 PM | I'm Coleman showing more personal photo's to attorney's |
| 04/25/2002 | 3:35:05 PM | Spiritual Advisors arrived at institution |
| 04/25/2002 | 3:39:06 PM | I/M Coleman in good spirits talking with attorneys |
| 04/25/2002 | 3:47:54 PM | Count of 1 called in to CC#1 |
| 04/25/2002 | 3:56:04 PM | Special Meal enroute from IDR to Death House |
| 04/25/2002 | 3:59:11 PM | Two attorneys exiting death house |
| 04/25/2002 | 4:00:51 PM | Special Meal being transported across yard to death house |
| 04/25/2002 | 4:01:27 PM | Mr Huffman and Andrea Dean in death house |
| 04/25/2002 | 4:03:01 PM | Special Meal arrived at death house |
| 04/25/2002 | 4:03:52 PM | Special Meal being given to I/M Coleman by team leader |
| 04/25/2002 | 4:07:46 PM | Mr Huffman and Andrea Dean exiting death house |
| 04/25/2002 | 4:08:46 PM | I/M Coleman eating meal |
| 04/25/2002 | 4:18:23 PM | I/M Coleman requested tooth brush and tooth paste |
| 04/25/2002 | 4:19:33 PM | Tooth brush and tooth paste given to I/M Coleman |
| 04/25/2002 | 4:22:53 PM | I/M Coleman still eating |

Page 2

0277

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3599

Coleman Exec. 4-26-02

| | | |
|---|---|---|
| 04/25/2002 | 4:26:51 PM | I/M Coleman brush teeth getting ready for visit |
| 04/25/2002 | 4:34:08 PM | I/M Coleman getting ready to go visit |
| 04/25/2002 | 4:35:09 PM | I/M Coleman enroute to visiting area |
| 04/25/2002 | 4:40:04 PM | I/M Coleman in place in visiting area |
| 04/25/2002 | 4:41:59 PM | Spiritual Advisors cleared to go to death house for visit |
| 04/25/2002 | 4:44:48 PM | Spiritual Advisors enroute across yard to death house |
| 04/25/2002 | 4:46:29 PM | Spiritual Advisors in visiting area |
| 04/25/2002 | 4:51:05 PM | 3 photo's taken |
| 04/25/2002 | 4:58:14 PM | Rev. Sims cleared to death house |
| 04/25/2002 | 5:01:39 PM | Rev. Sims in visiting aera |
| 04/25/2002 | 5:27:08 PM | I/M Coleman taking to Mr Sims visit going well |
| 04/25/2002 | 5:39:57 PM | Mr Sims exiting visiting area |
| 04/25/2002 | 6:01:50 PM | Spiritual Advisors exiting visiting area |
| 04/25/2002 | 6:03:02 PM | Attorneys Stebbins and Baich en route to CC#1; cleared to death h |
| 04/25/2002 | 6:04:19 PM | Inmate witnesses escort en route with attorneys to death house |
| 04/25/2002 | 6:06:09 PM | Attorneys Stebbins and Baich in visiting area |
| 04/25/2002 | 6:08:21 PM | Spiritual advisors (2) cleared CC#1 |
| 04/25/2002 | 6:09:03 PM | Spiritual advisors: Garland & Warner exiting facility |
| 04/25/2002 | 6:14:51 PM | Coleman talking with attorneys |
| 04/25/2002 | 6:33:36 PM | Coleman talking with attorneys |
| 04/25/2002 | 6:45:31 PM | Attorney Lancaster has been cleared to death house |
| 04/25/2002 | 6:46:31 PM | Inmate witness escort and one attorney crossing yard |
| 04/25/2002 | 6:49:19 PM | Mr Baich exiting Mr. Lancaster entering visiting area |
| 04/25/2002 | 6:51:31 PM | Attorney Baich and escort have cleared CC#1 |
| 04/25/2002 | 7:10:04 PM | Coleman talking with attorneys |
| 04/25/2002 | 7:18:03 PM | Attorneys Stebbins, Lancaster exiting visiting area |
| 04/25/2002 | 7:31:15 PM | Attorneys Cleany, Benza exiting visiting area |
| 04/25/2002 | 7:32:56 PM | I/M Coleman en route back to cell |
| 04/25/2002 | 7:33:18 PM | I/M Coleman back in cell |
| 04/25/2002 | 7:36:39 PM | C Wilson exiting the death house |
| 04/25/2002 | 7:37:34 PM | Inmate witnesses (attorneys) have exited A-Bldg. |
| 04/25/2002 | 7:41:29 PM | K. Adkins exiting the death house |
| 04/25/2002 | 7:43:14 PM | I/M Coleman watching T.v and making his bed |
| 04/25/2002 | 7:50:01 PM | I/M Coleman talking with Capt G Miller |
| 04/25/2002 | 7:55:59 PM | MR. Newson entering the death house |
| 04/25/2002 | 7:58:38 PM | 2 team members and MR. newson exiting the death house |
| 04/25/2002 | 8:05:47 PM | I/M Coleman in good spirits gave a cup of coffee to colman |
| 04/25/2002 | 8:16:43 PM | I/M Coleman requested telephone call to Mrs. Roberts |
| 04/25/2002 | 8:17:15 PM | Call made to ▬▬▬▬ busy at time of call |
| 04/25/2002 | 8:18:18 PM | I/M Coleman stated he had several calls to make |
| 04/25/2002 | 8:19:05 PM | was given paper to write down numbers and to let |
| 04/25/2002 | 8:19:19 PM | know who to call. |
| 04/25/2002 | 8:21:01 PM | Call placed to Jean Daniels |
| 04/25/2002 | 8:21:34 PM | Call not completed. Another attempt made. |
| 04/25/2002 | 8:22:30 PM | Jean Daniels (sister) ▬▬▬▬ .call connected |
| 04/25/2002 | 8:25:30 PM | Well spirited during conversation with sister |
| 04/25/2002 | 8:45:14 PM | Call with Jean Daniels ended |
| 04/25/2002 | 8:46:50 PM | Call to Irene Roberts ▬▬▬▬ , friend, connected |
| 04/25/2002 | 8:55:09 PM | Well spirited during conversation with Irene Roberts |
| 04/25/2002 | 9:09:57 PM | I/M Coleman still talking on telephone |
| 04/25/2002 | 9:22:57 PM | Well spirited during conversation with Irene Roberts |
| 04/25/2002 | 9:35:28 PM | I/M Coleman still talking on telephone with Irene Roberts |
| 04/25/2002 | 9:44:12 PM | Gave I/M Coleman butter pecan ice cream |
| 04/25/2002 | 9:51:16 PM | late entry 9:20 pm. called count of one to CC1 |
| 04/25/2002 | 9:52:24 PM | Complete phone with Irene Roberts |
| 04/25/2002 | 9:55:48 PM | I/M Coleman request jacket ok by LT. M.Hanna |
| 04/25/2002 | 9:57:35 PM | Gave I/M Coleman jacket |
| 04/25/2002 | 9:59:01 PM | Placed call to Norma Marred |
| 04/25/2002 | 10:04:48 PM | I/M Coleman in good spirits eating ice cream and talking |

Page 3

0278

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3600

Coleman Exec. 4-26-02

with mar
04/25/2002 10:05:57 PM    Coleman talking with marred
04/25/2002 10:11:24 PM    Good spirited during conversation with Norma Marred
(Friend)
04/25/2002 10:21:47 PM    Playing Gospel Music to MS. Marred
04/25/2002 10:25:14 PM    Count of "1" called into Control Center #1
04/25/2002 10:38:34 PM    Still in conversation with MS. Marred
04/25/2002 10:55:44 PM    Call with MS. Marred ended
04/25/2002 10:56:07 PM    Five (5) Relief Team Members arrived
04/25/2002 11:04:25 PM    Four(4) team members exit Deathhouse.
04/25/2002 11:05:31 PM    Asked I/M Colman if he needed anything,stated he was fine.
04/25/2002 11:29:18 PM    I/M Colman conversing with team members. Laughing about
old times
04/25/2002 11:36:48 PM    Called count of 1 into CC-1.
04/25/2002 11:53:43 PM    I/M Coleman given a cup of coffee
04/26/2002 12:01:31 AM    I/M Coleman watching television
04/26/2002 12:07:37 AM    I/M Coleman writing a letter, quiet in good spirits
04/26/2002 12:26:25 AM    I/M Coleman reading cards that he had with him
04/26/2002 12:37:45 AM    I/M Coleman reading, watching television
04/26/2002 12:51:06 AM    I/M Coleman writing on greeting cards, very quiet
04/26/2002 1:05:21 AM     I/M Coleman changing religious programs
04/26/2002 1:18:31 AM     Asked I/M Coleman if he needed anything, stated " I'm fine
"
04/26/2002 1:26:28 AM     I/M Coleman stated, "I'm trying to get these letters
finished"
04/26/2002 1:40:14 AM     I/M Coleman eating some of the special meal.
04/26/2002 1:48:49 AM     Called count of 1 to CC-1
04/26/2002 2:02:23 AM     I/M Coleman again writing greeting cards, very quiet
04/26/2002 2:09:55 AM     I/M Coleman watching television, ask for a cup of ice
04/26/2002 2:30:13 AM     I/M Coleman given a cup of ice
04/26/2002 2:44:07 AM     I/M Coleman sorting through his mail
04/26/2002 2:59:58 AM     I/M Coleman typing letter
04/26/2002 3:14:01 AM     I/M Coleman listening to the radio, still typing letters
04/26/2002 3:20:40 AM     I/M Coleman tearing up letters and cards, singing with
radio
04/26/2002 3:24:50 AM     I/M Coleman given paper bags to sort property
04/26/2002 3:39:38 AM     Called count of 1 to CC-1
04/26/2002 4:01:19 AM     I/M Coleman laying down.
04/26/2002 4:12:00 AM     I/M Coleman sleep
04/26/2002 4:31:28 AM     I/M Coleman sleep
04/26/2002 4:46:05 AM     I/M Coleman sleep
04/26/2002 4:58:27 AM     I/M Coleman up, using bathroom
04/26/2002 5:04:38 AM     I/M Coleman turned on television, returned to bed
04/26/2002 5:13:41 AM     Two maintenance crew in Deathhouse to check telephone lines
04/26/2002 5:14:30 AM     I/M Coleman lying on bed watching television.
04/26/2002 5:32:06 AM     Two mainenance crew exited Deathhouse through J-1.
04/26/2002 5:39:39 AM     Two team members and the Warden entered Deathhouse.
04/26/2002 5:48:34 AM     I/M Coleman up brushing teeth and talking to team member.
04/26/2002 5:53:19 AM     One(1) Team Member enters Deathhouse.
04/26/2002 5:55:43 AM     I/M Coleman reading bible
04/26/2002 5:56:51 AM     Food Service cleared across yard with I/M's breakfast
04/26/2002 5:57:13 AM     Breakfast consists of: 16 oz. grapefruit juice, 16 oz.
milk,
04/26/2002 5:57:42 AM     (con'td) 16 oz. coffee, 12 oz. hot wheat cereal, 4 hard
boiled
04/26/2002 5:58:09 AM     (con'td) eggs, 4 slices toast, whipped margarine, apple
jelly,
04/26/2002 5:58:24 AM     (con'td) sugar, and non-dairy creamer.
04/26/2002 6:02:55 AM     I/M Coleman recieved breakfast from team member
04/26/2002 6:06:18 AM         in death house
04/26/2002 6:09:06 AM     Warden exiting death house
04/26/2002 6:10:24 AM     Team leader taking care of I/M Coleman's property
04/26/2002 6:11:33 AM     medical staff (2) in death house with Coleman meds
                                    Page 4

0279

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3601

Coleman Exec. 4-26-02

| | | |
|---|---|---|
| 04/26/2002 6:14:20 AM | I/M Coleman recieved meds from medical staff |
| 04/26/2002 6:17:44 AM | Chaplain Sims, Ms. Dean, & Mr. Greene at Death House |
| 04/26/2002 6:19:06 AM | Chaplain Sims, Ms. Dean, & Mr. Greene in DH |
| 04/26/2002 6:19:48 AM | Atty's Lancaster,Payne,Cleary, Baich,and Benza entered facility |
| 04/26/2002 6:20:27 AM | Ms. Dean, & Mr. Greene exiting death house |
| 04/26/2002 6:21:00 AM | Spiritual Advisors Warner & Garland entered facility |
| 04/26/2002 6:22:00 AM | Correction: Pastor Payne entered facility (not an attorney) |
| 04/26/2002 6:23:30 AM | Atty's Benza,Baich in death house |
| 04/26/2002 6:24:30 AM | Atty's Benza,Baich talking to Coleman |
| 04/26/2002 6:33:53 AM | Radio checks being conducted by Incident Commander |
| 04/26/2002 6:34:40 AM | I/M Coleman talkng and laughing with attorney's |
| 04/26/2002 6:36:04 AM | Partial radio checks completed by Incident Commander |
| 04/26/2002 6:38:22 AM | 3 team members entering death house |
| 04/26/2002 6:41:15 AM | I/M Coleman showing Mr Benza greeting cards |
| 04/26/2002 6:43:47 AM | I/M Coleman in good spirits |
| 04/26/2002 6:55:31 AM | 2 team members cleared across yard |
| 04/26/2002 6:58:21 AM | 2 team members entering death house |
| 04/26/2002 6:59:51 AM | I/M Coleman's property being sent to atty's |
| 04/26/2002 7:00:40 AM | I/M Coleman recieved letter from team leader |
| 04/26/2002 7:01:36 AM | I/M Coleman reading letter laughing |
| 04/26/2002 7:01:57 AM | Maintenance enroute across yard for communication checks |
| 04/26/2002 7:02:43 AM | 1team member entering death house |
| 04/26/2002 7:05:17 AM | 2 atty's ready to exit death house |
| 04/26/2002 7:05:40 AM | Inmate's property enroute to vehicle |
| 04/26/2002 7:06:28 AM | Atty's Baich and Cleary cleared to death house |
| 04/26/2002 7:08:37 AM | Two protestors on premises |
| 04/26/2002 7:08:48 AM | 2 atty's entering death house 2 atty's exiting DH |
| 04/26/2002 7:09:20 AM | Mr Sims talking to Coleman |
| 04/26/2002 7:10:12 AM | Mr Sims praying with Coleman |
| 04/26/2002 7:10:57 AM | Two atty's setting talking to I/M Coleman |
| 04/26/2002 7:11:35 AM | Communications check completed in Command Center |
| 04/26/2002 7:12:53 AM | Atty's talking to Coleman all 3 crying |
| 04/26/2002 7:14:17 AM | Media briefing complete |
| 04/26/2002 7:16:38 AM | Atty's holding hands with Coleman |
| 04/26/2002 7:21:40 AM | Atty's setting talking with Coleman |
| 04/26/2002 7:27:37 AM | I/M Coleman talking to atty's about phone call's from last night |
| 04/26/2002 7:32:50 AM | Rev. Warner cleared to death house |
| 04/26/2002 7:33:19 AM | Communications check completed by Maintenance |
| 04/26/2002 7:34:11 AM | Rev. Warner entering death house |
| 04/26/2002 7:36:07 AM | Rev. Warner praying with Coleman |
| 04/26/2002 7:39:11 AM | cleared across yard enroute to Auxiliary Room |
| 04/26/2002 7:40:30 AM | I/M Coleman talking with Rev Warner |
| 04/26/2002 7:47:46 AM | I/M Coleman holding hands with atty's and Rev Warner crying |
| 04/26/2002 7:56:17 AM | I/M Coleman gave his watch to Rev Warner |
| 04/26/2002 7:57:15 AM | I/M Coleman gave blue T shirt to rev Warner |
| 04/26/2002 7:57:53 AM | I/M Coleman holding hands with all 3 visiters praying |
| 04/26/2002 8:01:07 AM | I/M Coleman and visiters crying |
| 04/26/2002 8:02:11 AM | Atty's and Rev Warner exiting death house |
| 04/26/2002 8:02:31 AM | Rev. Garland & Pastor Payne cleared to death house |
| 04/26/2002 8:02:43 AM | Mr Newsome in death house |
| 04/26/2002 8:02:58 AM | |
| 04/26/2002 8:03:49 AM | Rev. Garland & Pastor Payne in death house |
| 04/26/2002 8:04:22 AM | Rev. Garland & Pastor Payne prying withColeman |
| 04/26/2002 8:04:44 AM | Attorneys Baich & Cleary have cleared CC#1 |
| 04/26/2002 8:08:56 AM | I/M Coleman crying talking with the Pastors |
| 04/26/2002 8:12:01 AM | Mr. Newsome exiting death house enroute to CC-1 |
| 04/26/2002 8:14:05 AM | Maintenance confirmed that all radio and phone checks completed |
| 04/26/2002 8:15:48 AM | Mr. Gary Sims in death house |
| 04/26/2002 8:15:49 AM | CIST members on site |

Page 5

0280

Coleman Exec. 4-26-02

| | | |
|---|---|---|
| 04/26/2002 | 8:20:18 AM | I/M Coleman spirits are good, laughing with the Preachers |
| 04/26/2002 | 8:23:11 AM | I/M Coleman gave Rev. Garland bottle of after shave |
| 04/26/2002 | 8:24:51 AM | Victim Escorts will be en route to facility in about 10 minutes |
| 04/26/2002 | 8:26:27 AM | Director Wilkinson & Asst. Director Stickrath on site |
| 04/26/2002 | 8:27:21 AM | Pastor Payne reading  Psalm 23 to I/M Coleman |
| 04/26/2002 | 8:28:15 AM | Rev. Garland reading Psalm 27 with I/M Coleman |
| 04/26/2002 | 8:30:08 AM | OSHP Major Walker and Capt. Taylor on site |
| 04/26/2002 | 8:38:24 AM | I/M Coleman spirits good, sharing with all about the tapes |
| 04/26/2002 | 8:39:34 AM | I/M Coleman and all the Pastors  praying together |
| 04/26/2002 | 8:45:07 AM | Escort cleared across yard to escort Spiritual Advisors from DH |
| 04/26/2002 | 8:45:55 AM | Mr. Sims and the three Pastors exiting death house enroute to CC1 |
| 04/26/2002 | 8:46:10 AM | Victim's Witnesses on site |
| 04/26/2002 | 8:47:50 AM | Mr. Sims & Spiritual Advisors returned from death house |
| 04/26/2002 | 8:53:29 AM | Team leader entered cell talking with I/M Coleman about procedure |
| 04/26/2002 | 8:56:44 AM | I/M Coleman requesting to make phone calls |
| 04/26/2002 | 8:57:47 AM | Call placed to Norma Marred ▮▮▮▮ |
| 04/26/2002 | 9:01:55 AM | 28 victim's Witnesses being processed in A-Bldg. |
| 04/26/2002 | 9:02:10 AM | 4 victim's Services Staff in A-Bldg. |
| 04/26/2002 | 9:02:11 AM | I/M Coleman talking on phone |
| 04/26/2002 | 9:05:56 AM | ▮▮▮ entering death house |
| 04/26/2002 | 9:07:43 AM | 10 protestors on grounds |
| 04/26/2002 | 9:08:34 AM | Director Wilkinson,Asst. Director Stickrath, Mr. Huffman and |
| 04/26/2002 | 9:09:06 AM | (cont'd) Mr. Collins & Warden ▮▮▮▮ enroute to viewing room |
| 04/26/2002 | 9:09:31 AM | Synchronized clocks |
| 04/26/2002 | 9:09:58 AM | Clocks synchronized in Command Center |
| 04/26/2002 | 9:12:36 AM | Radio checks being conducted by Incident Commander |
| 04/26/2002 | 9:12:43 AM | Call placed to Irene Roberts ▮▮▮▮ |
| 04/26/2002 | 9:15:05 AM | I/M Coleman talking on phone |
| 04/26/2002 | 9:20:15 AM | Funeral Director on site |
| 04/26/2002 | 9:22:34 AM | I/M Coleman done talking on phone |
| 04/26/2002 | 9:23:09 AM | I/M Coleman on knee's praying |
| 04/26/2002 | 9:25:06 AM | Mr. Wilkinson, Mr. Stickrath, Mr. Huffman, Mr. Collins, (cont'd) |
| 04/26/2002 | 9:25:32 AM | Warden ▮▮▮▮ in death house |
| 04/26/2002 | 9:25:49 AM | Funeral Director in place |
| 04/26/2002 | 9:26:20 AM | Nurse and Doctor in death house |
| 04/26/2002 | 9:31:08 AM | Mr. Greg Trout in with the Director and others |
| 04/26/2002 | 9:31:42 AM | I/M Coleman on knees praying |
| 04/26/2002 | 9:34:33 AM | Hephron locks being inserted |
| 04/26/2002 | 9:34:38 AM | Team leader ask I/M Coleman to lay down on bed |
| 04/26/2002 | 9:35:19 AM | Director, Mr. Stickrath & Mr. Collins returned from death house |
| 04/26/2002 | 9:35:47 AM | Radio checks being conducted by Incident Commander |
| 04/26/2002 | 9:36:32 AM | Cell Door open, medical staff in to insert heparin locks |
| 04/26/2002 | 9:38:13 AM | Radio checks completed |
| 04/26/2002 | 9:43:41 AM | Prison Manager advised institution running good |
| 04/26/2002 | 9:45:55 AM | Director, Mr. Stickrath & Mr. Collins enroute to death house |
| 04/26/2002 | 9:46:03 AM | Mr. Stout enroute to viewing area |
| 04/26/2002 | 9:46:55 AM | Heparin locks inserted |
| 04/26/2002 | 9:48:08 AM | Process to begin in approximately five minutes |
| 04/26/2002 | 9:49:02 AM | Team leader placing prayer shaw around I/M Coleman's shoulders |
| 04/26/2002 | 9:49:17 AM | Cell door secured |
| 04/26/2002 | 9:51:03 AM | Standby for further instruction |
| 04/26/2002 | 9:52:42 AM | Supreme Court on telephone with Director   Standby. |
| 04/26/2002 | 9:52:56 AM | Team leader talking to Coleman |

Page 6

0281

Coleman Exec. 4-26-02

| | |
|---|---|
| 04/26/2002 9:58:01 AM | I/M Coleman setting in cell |
| 04/26/2002 9:59:28 AM | Process to begin |
| 04/26/2002 10:00:14 AM | Media Escorts 1 & 2 enroute to CC1 |
| 04/26/2002 10:01:29 AM | Media Escorts 1 & 2 cleared CC1 area enroute to DH |
| 04/26/2002 10:01:56 AM | Victim's Witness Escorts 1 & 2 enroute to CC1 |
| 04/26/2002 10:02:21 AM | Victim's witnesses 1 & 2 cleared across yard |
| 04/26/2002 10:02:29 AM | Media Escort 1 in place inside death house |
| 04/26/2002 10:03:18 AM | Victim's witnesses exiting CC1 area enroute across yard to DH |
| 04/26/2002 10:03:40 AM | Inmate witnesses being escorted to CC1 & to standby |
| 04/26/2002 10:04:18 AM | Media Escort 2 in place |
| 04/26/2002 10:04:39 AM | Inmate witnesses at CC1 standing by |
| 04/26/2002 10:04:55 AM | Victim's witness in place |
| 04/26/2002 10:05:00 AM | Warden approaching cell front |
| 04/26/2002 10:05:05 AM | Cell door open |
| 04/26/2002 10:05:09 AM | Warden reading death warrant |
| 04/26/2002 10:05:31 AM | Victim's witnesses 2 enroute to viewing area |
| 04/26/2002 10:06:08 AM | Reading of death warrant complete |
| 04/26/2002 10:06:19 AM | Exiting cell, inmate being escorted to chamber |
| 04/26/2002 10:06:23 AM | Entering chamber |
| 04/26/2002 10:06:26 AM | Inmate lying on bed |
| 04/26/2002 10:06:34 AM | Restraints are being applied |
| 04/26/2002 10:06:47 AM | Inmate witnesses cleared across yard enroute to DH |
| 04/26/2002 10:07:02 AM | All restraints have been applied |
| 04/26/2002 10:07:12 AM | Victim's witnesses cleared inside viewing area |
| 04/26/2002 10:07:22 AM | IV's being inserted in right arm |
| 04/26/2002 10:07:30 AM | IV's being inserted in left arm |
| 04/26/2002 10:07:43 AM | Media witnesses 2 seated |
| 04/26/2002 10:07:51 AM | Medical exiting chamber |
| 04/26/2002 10:08:07 AM | Inmate witnesses cleared inside death house |
| 04/26/2002 10:08:18 AM | Victim's witnesses 2 seated |
| 04/26/2002 10:09:07 AM | Inmate witnesses in place |
| 04/26/2002 10:09:14 AM | Warden allowing inmate to make last statement |
| 04/26/2002 10:09:27 AM | Inmate Coleman praying |
| 04/26/2002 10:09:32 AM | Syringe 1 being administered |
| 04/26/2002 10:09:53 AM | Syringe 1 complete |
| 04/26/2002 10:09:57 AM | Syringe 2 being administered |
| 04/26/2002 10:10:17 AM | Syringe 2 complete |
| 04/26/2002 10:10:24 AM | Syringe 3 being administered |
| 04/26/2002 10:10:36 AM | Syringe 3 complete |
| 04/26/2002 10:10:41 AM | Syringe 4 being administered |
| 04/26/2002 10:11:04 AM | Syringe 4 complete |
| 04/26/2002 10:11:10 AM | Syringe 5 being administered |
| 04/26/2002 10:11:28 AM | Syringe 5 complete |
| 04/26/2002 10:11:40 AM | Syringe 6 being administered |
| 04/26/2002 10:11:50 AM | Syringe 6 complete |
| 04/26/2002 10:11:57 AM | Syringe 7 being administered |
| 04/26/2002 10:12:16 AM | Syringe 7 complete |
| 04/26/2002 10:12:27 AM | Syringe 8 being administered |
| 04/26/2002 10:12:35 AM | Syringe 8 complete |
| 04/26/2002 10:12:38 AM | Process complete |
| 04/26/2002 10:12:46 AM | Curtains being closed |
| 04/26/2002 10:12:55 AM | Physician entering chamber |
| 04/26/2002 10:13:03 AM | Physician examining body |
| 04/26/2002 10:13:35 AM | Exam complete. Physician exiting chamber |
| 04/26/2002 10:13:40 AM | Curtains being opened |
| 04/26/2002 10:13:54 AM | Warden announced time of death 10:13 a.m. |
| 04/26/2002 10:14:11 AM | Media witnesses 2 being escorted from viewing area |
| 04/26/2002 10:14:16 AM | Curtains being closed |
| 04/26/2002 10:14:36 AM | IV's being removed |
| 04/26/2002 10:15:25 AM | Media witnesses 1 being escorted from DH |
| 04/26/2002 10:15:52 AM | Victim's witnesses 2 being escorted from viewing area |
| 04/26/2002 10:17:17 AM | Victim's witnesses 1 being escorted from DH |

Page 7

Coleman Exec. 4-26-02

| | | |
|---|---|---|
| 04/26/2002 10:17:27 AM | Media witnesses 1 & 2 back inside institution |
| 04/26/2002 10:18:32 AM | Removal of IV's complete |
| 04/26/2002 10:19:06 AM | Restraints have been removed |
| 04/26/2002 10:19:30 AM | Victim's witnesses back inside institution |
| 04/26/2002 10:19:48 AM | Inmate witnesses being escorted from DH |
| 04/26/2002 10:20:48 AM | Inmate witnesses back inside institution |
| 04/26/2002 10:21:53 AM | Director, Mr. Collins,Mr. Huffman, Mr. Stickrath enroute |
| from DH | |
| 04/26/2002 10:22:07 AM | Media briefing is underway |
| 04/26/2002 10:22:23 AM | All inmate witnesses being escorted to A-Bldg |
| 04/26/2002 10:26:23 AM | Attorneys and Spiritual Advisors cleared A-Bldg |
| 04/26/2002 10:31:04 AM | All Victim's witnesses  enroute to media center. |
| 04/26/2002 10:31:16 AM | Two media witnesses requesting to speak to media |
| 04/26/2002 10:31:52 AM | Correction:  Two victim's witnesses requesting to speak to |
| media | |
| 04/26/2002 10:33:55 AM | Funeral Director exiting premises |
| 04/26/2002 10:35:18 AM | Execution process complete |
| 04/26/2002 11:01:59 AM | |

Page 8

0283

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3605

## Execution Time Line

| | |
|---|---|
| 9/24/02 9:47:11 AM | Inmate Buell 177-711 received in the death house |
| 09/24/2002 9:52:49 AM | Command Center activated |
| 09/24/2002 9:55:02 AM | |
| 09/24/2002 9:55:12 AM | |
| 09/24/2002 9:55:23 AM | |
| 09/24/2002 9:55:29 AM | |
| 09/24/2002 9:55:35 AM | |
| 9/24/02 10:08:17 AM | Inmate Buell given his bible, hair brush, and blue sweatshirt |
| 9/24/02 10:08:12 AM | Inate Buell in very good spirits, asking about different people |
| 9/24/02 10:15:21 AM | Inmate Buell talking with Team Leader about his arrangements |
| 9/24/02 10:15:55 AM | Buell states " Let the state take care of my remains." |
| 9/24/02 10:16:58 AM | Inmate Buell said that he does not want to see any Chaplains |
| 9/24/02 10:17:25 AM | That are with the Department of Corrections |
| 9/24/02 10:18:18 AM | He has a Chaplain of record Pastor Sanders |
| 9/24/02 10: 19:19 AM | His personal property is to go with one of his Attorneys. |
| 09/24/2002 10:23:26 AM | |
| 9/24/02 10:26:01 AM | Team Leader ask Buell about his final meal |
| 9/24/02 10:26:33 AM | Inmate Buell wants one ( 1) black unpitted olive. |
| 09/24/2002 10:35:05 AM | Medical staff enroute to death house to conduct medical intake |
| 09/24/2002 10:35:21 AM | Medical staff cleared across yard by Incident Commander |
| 9/24/02 10:38:11 AM | Medical staff in death house to talk with Inmate Buell |
| 9/24/02 10:42:58 AM | Medical staff took vitals |
| 9/24/02 10:45:46 AM | Medical staff from death house to CC1 |
| 9/24/02 10:48:33 AM | Inmate Buell pacing in cell |
| 9/24/02 10:50:27 AM | Inmate Buell still pacing cell |
| 9/24/02 10:54:07 AM | Inmate Buell continues to pace cell |
| 9/24/02 10:59:48 AM | Inmate Buell still pacing very qiet |
| 9/24/02 11:07:51 AM | Inmate Buell continues to pace being very quiet |
| 9/24/02 11:14:32 AM | Inmate Buell continues to pace cell |
| 9/24/02 11:17:09 AM | Inmate Buell doing push ups |
| 9/24/02 11:23:13 AM | Inmate Buell again pacing cell very quiet |
| 9/24/02 11:28:42 AM | Inmate Buell again doing push ups |
| 24/02 11:42:00 AM | Inmate Buell continues to pace cell and exercise |
| 24/02 11:54:27 AM | Inmate Buell continues to pace and exercise |
| 9/24/02 12:03:22 PM | Inmate Buell turned television on to listen to news |
| 9/24/02 12:12:04 PM | Inmate Buell continues to exercise and pace cell |
| 9/24/02 12:20:35 PM | Inmate Buell very quiet continues to exercise and pace |
| 9/24/02 12:29:41 PM | Inmate Buell setting in chair reading Bible |
| 9/24/02 12:35:10 PM | Mr. Newsome and Mr. Lutz in death house |
| 9/24/02 12:35:51 PM | Mr. Newsome speaking with Inmate Buell |
| 9/24/02 12:36:55 PM | Mr. Newsome told Buell his Attorney called request him to call |
| 9/24/02 12:41:35 PM | Inmate Buell called his Attorney 216-241-0520 |
| 9/24/02 12:41:50 PM | Major in death house |
| 9/24/02 12:47:18 PM | Two team members in death house |
| 9/24/02 12:47:49 PM | Inmate Buell given legal pad and ink pen |
| 9/24/02 12:49:00 PM | Inmate Buell talking with Attorney about his case |
| 9/24/02 12:55:34 PM | Inmate Buell requesting to see medical |
| 9/24/02 12:57:12 PM | Two team members exiting death house to CC1 |
| 9/24/02 12:57:23 PM | Major exiting death house |
| 9/24/02 12:57:58 PM | Inmate Buell talking with inmate Buell about his Chaplain |
| 9/24/02 1:00:52 PM | Corrected entry Inmate Buell talking with Mr. Newsome about his |
| 9/24/02 1:00:57 PM | Cahplain |
| 9/24/02 1:01:20 PM | Medical in to see inmate Buell |
| 9/24/02 1:02:52 PM | Inmate Buell given medication for allergies |
| 9/24/02 1:05:10 PM | Mr. Newsome and Medical staff exiting death house to CC 1 |
| 9/24/02 1:06:19 PM | Inmate Buell ask for a sandwich, team member fixing him one |
| 9/24/02 1:07:43 PM | Inmate Buell given cup of tomato juice, turkey with cheese, |
| 9/24/02 1:08:24 PM | lettuce, and salad dressing |
| 9/24/02 1:08:50 PM | Inmate Buell talking with team members |
| 09/24/2002 1:16:15 PM | Warden enroute to death house |
| 9/24/02 1:20:18 PM | Warden in death house |
| 9/24/02 1:20:48 PM | Warden talking with Inmate Buell |
| 9/24/02 1:25:26 PM | Inmate Buell told the Warden that his Attorney would be taking |
| 9/24/02 1:25:35 PM | all his property |
| 9/24/02 1:29:51 PM | Inmate Buell pacing cell again |
| 9/24/02 1:39:05 PM | Inmate Buell continues to pace cell |
| 09/24/2002 1:44:42 PM | Ernie Sanders, Spiritual Advisor, in A-Bldg |
| 09/24/2002 1:45:24 PM | Mr. Huffman, So. Regional Director, arrived at institution |
| 9/24/02 1:49:11 PM | Inmate Buell informed that his Spiritual Advisor has arrived |
| 9/24/02 1:50:13 PM | Inmate Buell requesting that his Spiritual Advisor come over now |
| 09/24/2002 1:48:38 PM | Report from Prison Manager - fight on M-2 yard under control |
| 9/24/02 1:53:52 PM | Inmate Buell talking football with team members |
| 09/24/2002 1:56:55 PM | Spiritual Advisor & escorts cleared to death house |
| 9/24/02 2:00:41 PM | Spiritual Advisor, Ernie Sanders, and Dave Cox in death house |
| 9/24/02 2:01:30 PM | Warden exiting death house to CC1 |
| 9/24/02 2:02:13 PM | Inmate Buell talking with Spiritual Advisor |
| 9/24/02 2:04:54 PM | Team Leader informed Inmate Buell and Spiritual Leader of contact |

0284

9/24/02 2:03:19 PM   visit area 4:30 PM
9/24/02 2:10:07 PM   escort, exiting death house to CC1
9/24/02 2:13:16 PM   Spiritual Advisor reading scriptures to Inmate Buell
9/24/02 2:19:02 PM   Inmate Buell ask the Spiritual Advisor to be present during the
9/24/02 2:19:14 PM   execution process.
9/24/02 2:30:41 PM   Inmate Buell and Spiritual Advisor talking about his case
9/24/02 2:52:30 PM   Inmate Buell and Spiritual Advisor now talking about the bible
09/24/2002 2:53:10 PM   Prison Manager advised institution climate normal
09/24/2002 2:56:12 PM   Warden and Mr. Huffman enroute to death house
9/24/02 2:58:58 PM   Team Leader informed Spiritual Leader of time escort will be here
09/24/2002 2:57:08 PM   ████ Deputy Director of Institutions, at institution
9/24/02 3:02:05 PM   Warden and Mr. Huffman in death house
9/24/02 3:12:19 PM   Warden and Mr. Huffman exiting death house enroute to CC1
9/24/02 3:13:37 PM   Inmate Buell and Spiritual Advisor continue to talk bible
9/24/02 3:20:38 PM   Inmate Buell spirits are good
09/24/2002 3:43:33 PM   Rev. Gary Sims and Andrea Dean are on site /A-Bldg.
9/24/02 3:45:55 PM   Spiritual Advisor requesting escort to CC1
09/24/2002 3:49:03 PM   Mental Health escort enroute to death house for spiritual advisor
9/24/02 3:55:35 PM   Escort in death house for spiritual advisor
9/24/02 3:56:07 PM   Escort and spiritual advisor to CC1 from death house
09/24/2002 3:56:34 PM   Mental Health enroute to death house to conduct evaluation
9/24/02 3:58:56 PM   ████ in death house to speak with Inmate Buell
9/24/02 3:59:43 PM   ████ exiting death house enroute to CC1
09/24/2002 3:58:26 PM   Food Service enroute to death house to deliver special meal
9/24/02 4:02:36 PM   Special meal delivered to death house, given to Inmate Buell
9/24/02 4:02:53 PM   Mr. Lewis in death house
9/24/02 4:06:06 PM   Inmate Buell ate his special meal
9/24/02 4:08:36 PM   Mr. Lewis exiting death house enroute to CC1
9/24/02 4:07:30 PM   Inmate Buell heard news cast about his case, talking with team
9/24/02 4:07:44 PM   members about it
9/24/02 4:13:38 PM   Inmate Buell talking about inviting Mr. Taft here and the olive
9/24/02 4:14:23 PM   is a political statement and someone will figure it out.
9/24/02 4:16:31 PM   Team Leader informed Inmate Buell of how the contact visit will
9/24/02 4:16:41 PM   be handled
9/24/02 4:23:19 PM   Inmate Buell in very good spirits talking with the team
09/24/2002 4:28:59 PM   Attorney Patricia Millhoff in A-Building
9/24/02 4:30:10 PM   Inmate Buell informed that his Attorney is here
9/24/02 4:32:43 PM   Inmate Buell moved from cell to contact visiting area
9/24/2002 4:33:48 PM   Attorney Millhoff being escorted to death house
9/24/02 4:44:25 PM   Attorney Millhoff in for contact visit, escort enroute to CC1
09/24/2002 4:58:43 PM   Messenger cleared to D.H. with Court document for Buell's atty.
9/24/02 5:02:43 PM   Inmate Buell and Attorney visit going good, spirits good
9/24/02 5:03:15 PM   Messenger in death house with court document for atty
9/24/02 5:03:38 PM   Messenger exiting death house enroute to CC1
9/24/02 5:04:07 PM   Court document given to Buell's Atty.
9/24/02 5:14:34 PM   Attorney exiting visiting area with escort enroute to CC1
9/24/02 5:15:34 PM   Inmate Buell requesting the spiritual advisor for contact visit
09/24/2002 5:14:05 PM   Spiritual Advisor to be escorted to death house
9/24/02 5:21:26 PM   Spiritual Advisor in contact visiting area, escort enroute to CC1
9/24/02 5:28:55 PM   Inmate Buell and Spiritual Advisor each given a cup of coffee
9/24/02 5:29:09 PM   Inmate Buell's spirits are good
09/24/2002 5:31:24 PM   Ms. Dean & Rev. Sims cleared to Death House
9/24/02 5:36:15 PM   Ms. Dean and Rev. Sims in death house
9/24/02 5:38:47 PM   Ms. Dean & Rev. Sims in visiting area
9/24/02 5:43:16 PM   Inmate Buell and Spiritual Advisor talking, Buell in good spirits
9/24/02 5:47:53 PM   Ms. Dean & Rev. Sims in death house from visiting area.
9/24/02 5:48:28 PM   Ms. Dean & Rev. Sims exiting death house enroute to CC1
9/24/02 5:54:30 PM   Team leader said  Buell's spirits are very good
9/24/02 5:59:50 PM   Inmate Buell & Spiritual Leader given a cup of coffee each
9/24/02 6:02:45 PM   Both given a cup of apple juice
9/24/02 6:12:30 PM   Team Leader said Buell's spirits are very good
9/24/02 6:33:12 PM   Inmate Buell request that his Attorney return to the visiting
9/24/02 6:33:44 PM   area with the Spiritual Advisor here
9/24/02 6:34:40 PM   Team Leader said Buell's spirits are very good
09/24/2002 6:32:58 PM   Attorney cleared to be escorted to the death house for visit
9/24/02 6:39:50 PM   Attorney Millhoff in contact visiting area.
9/24/02 6:57:38 PM   Team Leader said all going well, Buell's spirits are very good
9/24/02 7:11:56 PM   Attorney and Spiritual Advisor requesting escort
09/24/2002 7:10:58 PM   Escort enroute to death house
09/24/2002 7:12:01 PM   Attorney & Spiritual Advisor enroute to CC1
9/24/02 7:14:57 PM   Team Leader informs that contact visiting over
09/24/2002 7:13:11 PM   Spiritual Advisor & Attorney being escorted out of institution
9/24/02 7:16:19 PM   Inmate Buell returned to cell in death house
9/24/02 7:18:26 PM   Inmate Buell given a bologna & cheese sandwich
9/24/02 7:23:00 PM   Inmate Buell told the team that he was very tired.
9/24/02 7:25:45 PM   Inmate Buell finished sandwich, brushing teeth
9/24/02 7:28:47 PM   Inmate Buell going to bed.
9/24/02 7:36:25 PM   Inmate Buell sleeping
9/24/02 7:50:47 PM   Warden ████ in
9/24/02 7:52:19 PM   Inmate Buell sleeping
9/24/02 8:00:34 PM   Inmate Buell sleeping
9/24/02 8:10:36 PM
9/24/02 8:11:21 PM   Warden ████ and
9/24/02 8:11:49 PM   Mr. Lutz exiting death house enroute to CC1.

0285

| | |
|---|---|
| 9/24/02 8:16:04 PM | One team member from death house to CC-1 |
| 9/24/02 8:20:52 PM | Inmate Buell is sleeping |
| 9/24/02 8:53:53 PM | Inmate Buell is sleeping |
| 9/24/02 9:04:43 PM | Count of one called in |
| 9/24/02 9:15:17 PM | One team member entered Deathhouse at 8:53pm (late entry) |
| 9/24/02 9:16:27 PM | One team member exited deathhouse |
| 9/24/02 9:43:11 PM | Inmate Buell is still sleeping. |
| 9/24/02 10:13:38 PM | Inmate Buell is sleeping. |
| 9/24/02 10:41:52 PM | Three Team members entered Deathhouse. |
| 9/24/02 10:44:53 PM | Three team members exit death house |
| 9/24/02 10:47:54 PM | Inmate Buell is sleeping. |
| 9/24/02 11:28:49 PM | Inmate Buell is sleeping |
| 9/24/02 11:59:57 PM | Inmate Buell is sleeping. |
| 9/25/02 12:05:13 AM | Called count of 1 in to CC-1 |
| 9/25/02 12:37:46 AM | Inmate Buell is sleeping. |
| 9/25/02 1:09:58 AM | Inmate Buell is sleeping. |
| 9/25/02 1:44:58 AM | Inmate Buell is sleeping. |
| 9/25/02 2:03:37 AM | Called count of 1 in to CC-1 |
| 9/25/02 2:28:51 AM | Inmate Buell is sleeping |
| 9/25/02 3:00:02 AM | Inmate Buell is sleeping |
| 9/25/02 3:23:41 AM | Inmate buell is sleeping |
| 9/25/02 3:27:59 AM | Inmate Buell up drinking water |
| 9/25/02 3:31:38 AM | Inmate Buell brushing hair and ask for a cup of coffee |
| 9/25/02 3:32:12 AM | Inmate Buell given cup of coffee. |
| 9/25/02 3:34:22 AM | Inmate Buell pacing back and forth in cell. |
| 9/25/02 3:36:05 AM | Inmate Buell sitting in chair. |
| 9/25/02 3:45:40 AM | Called count into CC-1. |
| 9/25/02 3:54:26 AM | Inmate Buell sitting in chair |
| 9/25/02 4:32:22 AM | Inate Buell pacing in cell |
| 9/25/02 4:33:53 AM | Inmate Buell brushing teeth |
| 9/25/02 4:35:18 AM | Inmate Buell reading |
| 9/25/02 4:37:32 AM | Inmate Buell sitting in chair |
| 9/25/02 4:46:47 AM | Inmate Buell request a razor and cream to shave. |
| 9/25/02 4:47:16 AM | Inmate Buell given razor and cream. |
| 9/25/02 4:48:01 AM | Inmate Buell shaving. |
| 9/25/02 4:52:38 AM | Listening to radio. |
| 9/25/02 5:00:38 AM | Inmate Buell returned razor and cream to team member. |
| 9/25/02 5:01:05 AM | Inmate Buell requesting a shower. |
| 9/25/02 5:02:16 AM | Team leader and three team members present to supervise shower |
| 9/25/02 5:07:27 AM | Inmate Buell taking shower. In good spirits. |
| 9/25/02 5:16:22 AM | Inmate Buell completed shower. Returned and secured in his cell. |
| 9/25/02 5:21:35 AM | Inmate Buell making bed |
| 9/25/02 5:24:48 AM | Inmate Buell reading bible sitting down |
| 9/25/02 5:30:37 AM | Mr Tipton and Bobst in death house |
| 9/25/02 5:35:39 AM | Inmate Buell reading bible |
| 9/25/02 5:41:58 AM | Inmate Buell setting in chair with eyes shut |
| 9/25/02 5:48:25 AM | Mr Tipton and Compton exiting death house |
| 9/25/02 5:49:30 AM | and Mr Lutz in to get inmate property |
| 9/25/02 5:50:10 AM | All phone checked ok |
| 9/25/02 5:51:38 AM | and Mr Lutz exiting death house |
| 9/25/02 5:52:24 AM | Two team members in death house |
| 9/25/02 5:53:01 AM | Inmate Buell setting in chair with eyes shut |
| 9/25/02 5:55:44 AM | One team member in death house |
| 9/25/02 6:01:37 AM | Inmate Buell watching TV |
| 9/25/02 6:03:32 AM | Inmate Buell given his breakfast |
| 9/25/02 6:07:37 AM | Inmate Buell pacing eating breakfast |
| 9/25/02 6:16:27 AM | Inmate Buell still eating listing to music |
| 9/25/02 6:18:19 AM | Inmate Buell done eating |
| 09/25/2002 6:20:32 AM | Breakfast taken to I/M Buell consisted of the following: |
| 09/25/2002 6:21:10 AM | 2 tbs peanut butter, 2 tbs apple/grape jelly, 8 oz. orange juice, |
| 09/25/2002 6:21:44 AM | 8 oz. coffee, 16 oz. milk, 2 tsp. margarine, 3 slices wheat toast |
| 09/25/2002 6:21:53 AM | sugar, creamer, sweet & low |
| 09/25/2002 6:22:20 AM | 1 bowl bran flakes |
| 09/25/2002 6:22:31 AM | I/M Buell ate 1/2 bowl bran flakes |
| 09/25/2002 6:22:50 AM | I/M Buelll drank 16 oz. cup of milk |
| 9/25/02 6:26:34 AM | Inmate Buell pacing in cell |
| 9/25/02 6:27:23 AM | One team member in death house |
| 9/25/02 6:38:49 AM | Inmate Buell pacing listing to music |
| 9/25/02 6:40:32 AM | Inmate Buell sitting in chair |
| 09/25/2002 6:39:18 AM | Communications checks being conducted |
| 09/25/2002 6:42:43 AM | Spiritual Advisor in A-Building |
| 9/25/02 6:52:05 AM | Inmate Buell pacing listing to music |
| 9/25/02 6:54:02 AM | Four team members in death house |
| 09/25/2002 6:54:36 AM | Spiritual Advisor taking possession of I/M Buell's property |
| 9/25/02 7:03:40 AM | Inmate Buell pacing listing to music |
| 9/25/02 7:10:54 AM | Inmate Buell sitting in chair |
| 09/25/2002 7:10:07 AM | Attorney taking possession of I/M Buell's tv, typewriter, stereo |
| 09/25/2002 7:10:25 AM | Maintenance cleared to death house |
| 09/25/2002 7:14:07 AM | Spiritual Advisor & Attorney cleared to death house |
| 09/25/2002 7:19:26 AM | Maintenance in death house |
| 9/25/02 7:25:32 AM | Buell's Attorney & Spiritual Advisor in for cell front visit |
| 9/25/02 7:28:18 AM | Inmate Buell talking with Atty. & Spiritual Advisor about the |
| 9/25/02 7:28:41 AM | reason for the one unpitted black olive |
| 9/25/02 7:29:23 AM | Inmate Buell had the Atty. make a call concerning the person |

0286

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3608

| | |
|---|---|
| | into will be putting the shorts in. They are talking with |
| '/25/02 7:30:52 AM | Mike Benza, Atty for Buell, at 216-241-0520 |
| /02 7:32:58 AM | Atty. Benza informed Buell of a 9 AM court time, gave the phone |
| .02 7:33:21 AM | to Atty. Millhoff |
| 09/25/2002 7:31:48 AM | Maintenance phone check to command center; all OK |
| 9/25/2002 7:34:00 AM | Spiritual Advisor reading scriptures to Inmate Buell |
| 09/25/2002 7:33:28 AM | Three protestors on west parking lot |
| 9/25/02 7:36:13 AM | Inmate Buell spirits are low, talking about the departments |
| 9/25/02 7:36:34 AM | policies and related to John 7:7 |
| 9/25/02 7:38:41 AM | All three are talking and laughing about the letter that Inmate |
| 9/25/02 7:38:54 AM | Buell wrote about Hate. |
| 9/25/02 7:39:44 AM | Atty. Millhoff told Inmate Buell about his sister telling her of |
| 9/25/02 7:39:52 AM | the visit they had. |
| 09/25/2002 7:39:41 AM | WTB reports five(5) protestors on west lot |
| 9/25/02 7:42:07 AM | Inmate Buell stated that, " I am the pre-election kill " |
| 9/25/02 7:43:48 AM | Inmate Buell, Atty. Millhoff, and Spiritual Advisor talking |
| 9/25/02 7:44:18 AM | about the death sentences handed down in Ohio |
| 09/25/2002 7:43:25 AM | , & Rev. Sims cleared to death house |
| 9/25/02 7:45:41 AM | Assistant Team Leader informed Att. Millhoff that she had a |
| 9/25/02 7:45:52 AM | message to call her office |
| 9/25/02 7:47:00 AM | Atty. Millhoff called 216-241-0520, her office, talking with |
| 9/25/02 7:47:34 AM | the office about the medical issue of shunt. She told the office |
| 9/25/02 7:48:10 AM | that Inmate Buell was in good spirits. The office wanted to know |
| 9/25/02 7:48:43 AM | if the execution was still on at 10 AM. |
| 9/25/02 7:49:48 AM | Atty. Millhoff informed Inmate Buell that Atty. Benza said that |
| 9/25/02 7:50:33 AM | they could hold off at 10 AM until oral arguments are over. |
| 9/25/02 7:51:36 AM | Inmate Buell's spirits are very low due to the conversation with |
| 9/25/02 7:51:50 AM | the Atty. and Spiritual Advisor |
| 9/25/02 7:52:48 AM | They are talking about different cases that did not get the death |
| 9/25/02 7:52:55 AM | ......... in Ohio. |
| 9/25/02 7:55:15 AM | & Rev. Sims in death house |
| 9/25/02 7:57:11 AM | They are talking about the John Byrd case how they feal he was |
| 9/25/02 7:57:24 AM | not guilty of the murder. |
| 9/25/02 7:58:06 AM | Spiritual Advisor again reading scriptures and how he will be |
| 9/25/02 7:58:20 AM | going to a better place |
| 9/25/02 8:01:30 AM | Inmate Buell asking for a cup of coffee for him and the Spiritual |
| 9/25/02 8:01:35 AM | Advisor |
| 9/25/02 8:02:11 AM | Rev. Sims in the tell the Spiritual Advisor he will be here |
| 9/25/02 8:02:58 AM | Team member brought two cups of coffee for them |
| '5/02 8:03:47 AM | Inmate Buell telling the visitors that he knew all the team |
| .5/02 8:04:18 AM | members when he was here pryor to being mover to Mansfield |
| 09/25/2002 8:07:26 AM | Physician inside institution |
| 9/25/02 8:10:11 AM | Inmate Buell and visitors still engaging in religious issues |
| 9/25/02 8:13:52 AM | Inmate Buell talking about a picture of him in a baby carriage |
| 9/25/02 8:14:23 AM | that was in the Akron Beacon Journal |
| 9/25/02 8:15:16 AM | They again talking about different death penalty cases in Ohio |
| 9/25/02 8:16:39 AM | Inmate Buell directing the conversation toward Errie, spiritual |
| 9/25/02 8:16:48 AM | advisor |
| 9/25/02 8:20:15 AM | Team Leader asking Inmate Buell about the radio station he was |
| 9/25/02 8:20:47 AM | listening to. Inmate Buell said it was classical |
| 9/25/02 8:22:40 AM | Inmate Buell said that Errie was his only visitor for the last |
| 9/25/02 8:23:27 AM | three years. |
| 9/25/02 8:24:05 AM | Inmate Buell said that his wife would have visited but he ask her |
| 9/25/02 8:24:25 AM | not to come into the belly of the beast, Death Row |
| 9/25/02 8:25:45 AM | The visitors are informed that they have five minutes left on the |
| 9/25/02 8:26:23 AM | visit. |
| 9/25/02 8:27:20 AM | Spiritual Advisor again reading scriptures concerning of life |
| 9/25/02 8:27:26 AM | after death. |
| 9/25/02 8:28:19 AM | All three are holding hands, praying together |
| 9/25/02 8:29:28 AM | Team Leader informed the visitors that they extended the call |
| 9/25/02 8:30:01 AM | front visit time fifteen minutes until 8:45 AM |
| 9/25/02 8:31:38 AM | The conversation between the three is aboration, Inmate Buell |
| 9/25/02 8:32:02 AM | said that they are going to kill me soon lets have some fun |
| 09/25/2002 8:30:01 AM | Director & Asst. Director entering institution |
| 9/25/02 8:38:33 AM | Inmate Buell's spirits are better. |
| 9/25/02 8:39:17 AM | The conversation on aboration continues with all three with |
| 9/25/02 8:39:35 AM | different views on the subject. |
| 9/25/02 8:40:05 AM | Team Leader informed them that they have four minutes left |
| 9/25/02 8:40:57 AM | Atty. Millhoff replied, " We are going to spend it fighting on |
| 9/25/02 8:41:11 AM | the aboration issue |
| 09/25/2002 8:40:45 AM | 13 State Troopers & 3 Dispatchers on premises |
| 09/25/2002 8:41:13 AM | Escort enroute to death house for Spiritual Advisor and Attorney |
| 9/25/02 8:44:24 AM | The conversation has now returned to the death penalty |
| 09/25/2002 8:42:18 AM | 10 protestors on premises |
| 9/25/02 8:45:13 AM | The call front visits are over. Both visitors and escort are |
| 9/25/02 8:45:22 AM | enroute to CCI |
| '/25/02 8:46:36 AM | Inmate Buell talking to the team members about different death |
| 3/25/02 8:46:50 AM | penalty cases that are upcoming |
| 09/25/2002 8:45:44 AM | Victim's Coordinator has arrived with victim witnesses |
| 9/25/02 8:48:01 AM | ask Inmate Buell if he needed anything |
| 9/25/02 8:48:27 AM | Inmate Buell replied, ' I am fine" |
| 9/25/02 8:49:08 AM | Inmate Buell seting in chair talking with team members |
| 9/25/02 8:50:19 AM | Inmate Buell now starting to pace cell |
| 9/25/02 8:54:39 AM | Maintenance in death house to check phones |

0287

| | |
|---|---|
| ~~09/25/2002 10:26:51 AM~~ | ~~Syringe 6 being administered~~ |
| 09/25/2002 10:27:00 AM | Syringe 6 complete |
| 09/25/2002 10:27:09 AM | Syringe 7 being administered |
| 25/2002 10:27:31 AM | Syringe 7 complete |
| 25/2002 10:27:38 AM | Syringe 8 being administered |
| 09/25/2002 10:27:47 AM | Syringe 8 complete |
| 09/25/2002 10:27:53 AM | Process complete |
| 09/25/2002 10:27:57 AM | Curtain being closed |
| 09/25/2002 10:28:17 AM | Physician entering chamber |
| 09/25/2002 10:29:31 AM | Physician examining the body |
| 09/25/2002 10:30:15 AM | Physician exiting chamber |
| 09/25/2002 10:30:23 AM | Curtain being opened |
| 09/25/2002 10:30:39 AM | Warden announced time of death 10:39 a.m. |
| 09/25/2002 10:30:49 AM | Media being escorted from death house |
| 09/25/2002 10:30:52 AM | Curtian being closed |
| 09/25/2002 10:31:13 AM | Medical entering chamber |
| 09/25/2002 10:31:18 AM | IV lines being removed |
| 09/25/2002 10:31:52 AM | Media being escorted across yard |
| 09/25/2002 10:32:30 AM | Inmate witnesses being escorted from death house |
| 09/25/2002 10:32:58 AM | Media cleared CC1 area, enroute to Media Center |
| 09/25/2002 10:33:14 AM | Inmate witnesses being escorted across yard |
| 09/25/2002 10:33:32 AM | Victim witnesses being escorted from death house |
| 09/25/2002 10:34:03 AM | Inmate witnesses cleared CC1 area |
| 09/25/2002 10:34:15 AM | Victim witnesses being escorted across yard |
| 09/25/2002 10:34:52 AM | IV's have been removed |
| 09/25/2002 10:34:58 AM | Victim witnesses cleared CC1 area |
| 09/25/2002 10:35:37 AM | Team members inside chamber removing restraints |
| 09/25/2002 10:35:44 AM | Restraints have been removed |
| 09/25/2002 10:42:34 AM | Funeral Director has possession of the body |
| 09/25/2002 10:42:54 AM | Funeral Director proceeding to Sallyport 1 |
| 09/25/2002 10:43:29 AM | Spiritual Leader being escorted to Media Center |
| 09/25/2002 10:44:44 AM | Attorney Millhoff exited A-Building |
| 09/25/2002 10:45:24 AM | Captain Taylor, Major Walker (OSP) enroute to Media Center |
| 09/25/2002 10:47:20 AM | Victim witnesses being escorted out of institution |
| 09/25/2002 10:47:46 AM | OSP will escort Victim witnesses from premises |
| 09/25/2002 11:02:35 AM | 25 protestors and 7 demonstrators have left the premises |
| 09/25/2002 11:17:44 AM | Execution Process Complete |

0289

Page 1

0290

```
                              Fox  Exec 2-12-03
2/11/03 12:40:32 PM             exiting death house
02/11/2003 1:01:06 PM
2/11/03 1:04:59 PM        I/M Fox laying on side sleeping
02/11/2003 1:07:41 PM
02/11/2003 1:08:22 PM        Command center system test
02/11/2003 1:10:29 PM        At 12:52 pm, Jessica Fox called command center to check on
visit
2/11/03 1:11:45 PM        Eric Lutz entered death house
02/11/2003 1:12:02 PM        At 12:56 pm, two team members exited death house
02/11/2003 1:12:24 PM        At 12:56 pm, two team members entered
02/11/2003 1:14:04 PM
2/11/03 1:21:35 PM           I/M Fox still laying on bed sleeping
2/11/03 1:26:22 PM           I/M Fox laying his back on bed
02/11/2003 1:27:50 PM        A-Bldg. reports Channel 2 News Vans (2) have arrived
02/11/2003 1:29:47 PM        A-Bldg. reports Channel 24 News have arrived
2/11/03 1:37:18 PM           I/M Fox still laying on bed
2/11/03 1:43:13 PM           I/M Fox talking to team leader about cool air coming thru
his w
2/11/03 1:45:28 PM        window.
2/11/03 1:46:21 PM           I/M Fox told team leader the air felt good.no problem.
2/11/03 1:48:42 PM        Mr. Newsome and Mr. Goodman coming over to the death house.
2/11/03 1:49:44 PM        Mr. Newsome and Mr. Goodman arrived at the death house.
2/11/03 1:51:55 PM        Mr. Newsome and Mr. Goodman talking to I/M Fox.Mr. Newsome
2/11/03 1:52:29 PM        ask how everything was going,and asked if he needed anything.
2/11/03 1:53:30 PM        Mr. Newsome informed I/M Fox that his daughter was on her way
2/11/03 1:54:27 PM        and his visiting time would  start shortly. I/M Fox is talking
in
2/11/03 1:55:00 PM        an upbeat manner,laughing with the visitors ,talking about
2/11/03 1:56:19 PM        snow and and his trip down from Mansfield.Mr. Goodman
2/11/03 1:56:51 PM        asking about his daughter and how she is doing in college.
2/11/03 1:59:10 PM        One team member coming over to the death house.
2/11/03 2:00:15 PM        One team member arrived at the death house.
2/11/03 2:04:38 PM           I/M Fox talked extensively with Mr. Newsome and Mr.
2/11/03 2:05:11 PM        Goodman, always upbeat and said he was doing fine.
2/11/03 2:05:39 PM        Mr. Newsome and Mr. Goodman departed the death house.
2/11/03 2:06:08 PM           I/M Fox is talking to a team member about how the had movies
02/11/2003 2:06:28 PM        C. Martinez, Media, Central Office has arrived A-Bldg.
2/11/03 2:06:36 PM        at Mansfield and wanted to know if they have them here.
2/11/03 2:07:20 PM           I/M Fox standing at the window laughing and talking with a
2/11/03 2:07:50 PM        team member.
2/11/03 2:15:28 PM           I/M Fox sitting at his window still laughing and talking
with
2/11/03 2:16:07 PM        team members about the difference in Mansfield and SOCF.
2/11/03 2:16:07 PM           I/M Fox talking to team members
2/11/03 2:27:26 PM           I/M Fox talking to team members about his case
2/11/03 2:31:35 PM           Channel 13 News has arrived on site
02/11/2003 2:33:10 PM
2/11/03 2:43:01 PM           I/M Fox still talking to team
2/11/03 2:51:44 PM           I/M Fox talking to team about other I/M on Death Row
2/11/03 3:05:21 PM           I/M Fox still talking to team members.
2/11/03 3:16:03 PM           I/M Fox talking to team leader about his past.
02/11/2003 3:22:31 PM        channel 11 News w/satellite link, on site
2/11/03 3:29:41 PM           .. arrived at the death house.
2/11/03 3:30:10 PM           I/M Fox  still talking to team leader.
2/11/03 3:34:34 PM           .. departing the death house.
02/11/2003 3:39:15 PM        Andrea Dean, PIO, and Chaplain Gary Sims on site
2/11/03 3:42:07 PM           I/M Fox stopped talking and is sitting on his bed putting
2/11/03 3:42:40 PM        his shoes on.Team leader informed him that his meal will
2/11/03 3:42:48 PM        be here shortly.
2/11/03 3:43:32 PM           I/M Fox brushing teeth
02/11/2003 3:44:59 PM        Rev. Gary Sims has been cleared to death house, per I.C.
2/11/03 3:47:02 PM        Rev. Sims entering death house
2/11/03 3:48:01 PM        Rev Sims talking to I/M Fox
2/11/03 3:55:34 PM           I/M Fox talking, laughing with Mr Sims
                                       Page 2
```

0291

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3612

```
02/11/2003 6:29:43 PM    Inmate Fox's attorneys are cleared to the death house.
02/11/2003 6:29:59 PM    Attorneys: Jeff Sutton and Chad Readler
2/11/03 6:31:24 PM       ...,Jessica and Brad returning to CC#1.
2/11/03 6:38:44 PM       I/M Foxes attorneys,Jeff Sutton,Chad Readler escorted to the
                                    Page 3
```

0292

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3613

0293

```
2/12/03 6:06:15 AM    Breakfast meal is for 2/11 for
2/12/03 6:07:07 AM    I/M Fox given one tagamet
2/12/03 6:08:57 AM    Breakfast meal is 2 coffee, 2 apple juice, dry cereal, 3
pieces
2/12/03 6:09:28 AM    toast, peanut butter, jelley, 2 milks
                                  Page 5
```

**0294**

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3615

```
                         Fox  Exec 2-12-03
2/12/03 6:15:55 AM    I/M Fox talking and laughing with team members
02/12/2003 6:16:44 AM    Mr. Collins arrived at institution
02/12/2003 6:20:19 AM    Communication checks being conducted in Command Center
2/12/03 6:23:56 AM    I/M Fox talking about making hooch here at Lucasville
02/12/2003 6:27:31 AM
02/12/2003 6:28:42 AM       Fox family arrived at institution - in A-Building awaiting
escort
02/12/2003 6:29:41 AM    Escort notified to report to A-Building for Fox family
02/12/2003 6:31:51 AM    Escort enroute to A-Building to escort Fox family
2/12/03 6:32:09 AM    1 team member in death house
2/12/03 6:32:48 AM    I/M Fox informed that his family is here
2/12/03 6:33:17 AM    I/M Fox did not eat, drank 1 cup of coffee
2/12/03 6:34:49 AM    I/M Fox wold like to see daughter first then anyone next
2/12/03 6:35:09 AM    I/M Fox burshing teeth, used bathroom
02/12/2003 6:38:44 AM    Visitors being escorted to death house
(daughter/brother-in-law)
2/12/03 6:40:07 AM    Visitors in, Jessice & Jerry to visit
2/12/03 6:40:46 AM    Escort in death house with visitors
2/12/03 6:41:08 AM    2 team members in death house
2/12/03 6:41:52 AM    I/M Fox talking with visitors, daughter holding and rubbing
hand
2/12/03 6:42:29 AM    I/M Fox told about his talk with his mother and aunts
2/12/03 6:43:13 AM    Daughter crying, I/M Fox holding her hand telling her it
2/12/03 6:43:18 AM    will be ok
2/12/03 6:43:56 AM    They talking about what they had for breakfast
2/12/03 6:45:12 AM    Brother-in-law told Fox that his property was loaded by the
staff
2/12/03 6:46:17 AM    they were being treated great, they kept the press away from
them
2/12/03 6:46:55 AM    I/M Fox talking about places in the prison, daughter cring
again
2/12/03 6:47:44 AM    All three laughing
2/12/03 6:48:27 AM    I/M Fox telling his daughter what she needs to do he will be
ok
02/12/2003 6:48:57 AM    Mr. Huffman arrived at institution
2/12/03 6:49:32 AM    Brother-in-law telling him a joke to tell
02/12/2003 6:49:36 AM    Rev. Sims arrived at institution
2/12/03 6:50:18 AM    All three laughing, daughter holding his hand again
2/12/03 6:52:43 AM    I/M Fox and daughter Jessice blew each other a kiss
2/12/03 6:54:01 AM    I/M Fox telling about conversation with his Mother last night
2/12/03 6:55:22 AM    I/M Fox told them that all here last night talked all night
2/12/03 6:56:07 AM    I/M Fox told them that his faith in God is what is getting him

2/12/03 6:56:19 AM    through this, daughter crying again
2/12/03 6:57:19 AM    I/M Foxes daughter crying. Team member asked if he could
2/12/03 6:57:43 AM    get her anything. She requested a glass of water.
02/12/2003 6:58:10 AM
02/12/2003 6:59:10 AM       Attorney Meyers arrived at institution - awaiting escort
2/12/03 6:59:29 AM    I/M Fox laughing with visitors and team members.
2/12/03 7:04:06 AM    I/M Fox and visitors still talking in an upbeat manner.
2/12/03 7:05:40 AM    Visitors holding hands with I/M Fox.Visit is going well.
2/12/03 7:07:47 AM    Conversation down to a whisper.I/M Fox discussing how he
2/12/03 7:08:21 AM    wants Jessica to be strong.
2/12/03 7:09:19 AM    Andrea  Dean and Rev. Sims arrived at rthe death house.
2/12/03 7:11:17 AM    Andrea Dean departing death house.
2/12/03 7:12:05 AM    Team leader gave I/M Fox a wooden cross to put in his
2/12/03 7:12:23 AM    pocket.I/M Fox began crying.
2/12/03 7:12:59 AM    Conversation still a whisper.Visitors still holding his hands.
2/12/03 7:14:43 AM    I/M Fox expressed to Jessica that he expects her to have some
2/12/03 7:15:13 AM    kids in the next six years or so.
2/12/03 7:16:54 AM    Conversation still low toned. Discussing family ties with the
2/12/03 7:17:03 AM    church.
2/12/03 7:18:27 AM    Visitors still holding hands.Tears visible on I/M Foxes
                         Page 6
```

0295

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3616

0296

Fox  Exec 2-12-03

| | | |
|---|---|---|
| 2/12/03 7:58:28 AM | Family members leaving the death house, I/M Fox said it is not | |
| 2/12/03 7:58:40 AM | goodbye just see you later | |
| 2/12/03 7:59:14 AM | and 3 Attorneys in death house | |
| 2/12/03 8:00:32 AM | ask I/M Fox if he needs anything, he said I'm fine | |
| 2/12/03 8:00:45 AM | 3 Attorneys at cell front | |
| 2/12/03 8:02:47 AM | I/M Fox reading them a scripture, said now I'm ready, I'm going | |
| 02/12/2003 8:02:54 AM | Maintenance cleared to death house for communication checks upstairs | |
| 2/12/03 8:02:57 AM | All three talikng, he thanked them for their help | |
| 2/12/03 8:03:41 AM | I/M Fox spirits are good | |
| 2/12/03 8:04:35 AM | I/M Fox quoted Eph6:19 to the Attorneys | |
| 2/12/03 8:05:23 AM | Maintenance in for communications check | |
| 2/12/03 8:06:21 AM | All three are laughing and said that the visits were great | |
| 2/12/03 8:08:15 AM | I/M Fox told the Atorneys that he was glad that the Media was | |
| 2/12/03 8:10:04 AM | leaving them all alone | |
| 2/12/03 8:10:12 AM | I/M Fox telling about the News Media writing his story | |
| 2/12/03 8:11:59 AM | I/M Fox said that he wrote a poem that will be read at is | |
| 2/12/03 8:13:38 AM | funeral | |
| 2/12/03 8:15:02 AM | I/M Fox doing most of the talking, all laughing and sharing their | |
| 2/12/03 8:15:09 AM | feelings about today | |
| 2/12/03 8:15:59 AM | I/M Fox said he had copies of the poem made and shared them | |
| 2/12/03 8:16:17 AM | with the others on death row at Manci | |
| 2/12/03 8:18:37 AM | The Attorney's sharing their feeling with I/M Fox along with | |
| 2/12/03 8:18:56 AM | their other office members | |
| 2/12/03 8:19:57 AM | All are laughing about football teams, he is now telling a joke | |
| 2/12/03 8:20:03 AM | to remember him by | |
| 2/12/03 8:21:17 AM | All laughing about the joke and the Ohio State Lawyers | |
| 2/12/03 8:22:18 AM | One of the Attorneys shared that how your faith has impacted him | |
| 02/12/2003 8:22:31 AM | Two buses of protestors on premises | |
| 2/12/03 8:23:24 AM | One of the Attorneys said he would like to tell the Media that | |
| 2/12/03 8:24:00 AM | you are truely sorry for the incident | |
| 02/12/2003 8:24:01 AM | Director Wilkinson arrived at institution | |
| 02/12/2003 8:25:48 AM | Mr. Stickrath arrived at institution | |
| 2/12/03 8:27:16 AM | One of the attorneys is explaining that this is not directed | |
| 2/12/03 8:28:25 AM | against I/M Fox.That he did the crime and this is the result. | |
| 2/12/03 8:29:17 AM | I/M Fox agreed.I/M Fox is telling them about his conversation | |
| 2/12/03 8:29:54 AM | with his mother.I/M Foxis telling his attorneys that he hopes | |
| 2/12/03 8:30:35 AM | the judges will look at their heart instead of politics in making | |
| 2/12/03 8:31:07 AM | decisions in the future. One attorney thanked I/M Fox for | |
| 2/12/03 8:31:23 AM | allowing them to represent him. | |
| 2/12/03 8:31:58 AM | The attorney states that they are with him and won't forget | |
| 2/12/03 8:32:22 AM | him and that not to worry about Jessica.The attorney said | |
| 2/12/03 8:32:49 AM | hang in there and that I/M gets stronger with every visit. | |
| 2/12/03 8:33:17 AM | One team member asked if he needed anything. I/M Fox | |
| 2/12/03 8:33:26 AM | said he was fine. | |
| 2/12/03 8:33:58 AM | The attorneys have departed the death house. | |
| 2/12/03 8:34:18 AM | Rev. Sims is now visiting with I/M Fox. | |
| O2/12/2003 8:34:36 AM | Radio checks being conducted by Incident Commander | |
| 2/12/03 8:36:56 AM | Rev. Sims is praying with I/M Fox. | |
| 2/12/03 8:37:31 AM | Rev. Sims is now reading passages with I/M Fox. | |
| O2/12/2003 8:39:09 AM | Prison Manager reports prison under normal operation | |
| 2/12/03 8:40:32 AM | I/M Fox holding up well,listening intently to the reading | |
| 2/12/03 8:40:43 AM | of the passages. | |
| O2/12/2003 8:42:06 AM | Victim witnesses arrived in A-Building | |
| O2/12/2003 8:43:24 AM | CIST Team is in place | |
| 2/12/03 8:44:31 AM | Rev.Sims has finished reading the passages.He is now | |
| 2/12/03 8:45:38 AM | holding I/M Foxes hands and praying in silence. | |
| 2/12/03 8:47:08 AM | Rev. Sims has administered last rites to I/M Fox. | |

Page 8

0297

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3618

Page 9

0298

```
02/12/2003  10:24:39 AM   Victim's family waiting to observe hearse leaving facility
02/12/2003  10:27:56 AM   Greg Meyers, PDO, in media center making statement
02/12/2003  10:29:20 AM   Body has been placed in hearse; preparing to depart
                                    Page 10
```

0299

Page 11

0300

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3621

Page 1

0301

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3622

0302

Page 3

0303

4/28/03 5:57:35 PM ... is going out...
exiting to CC1
Page 4

**0304**

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3625

0305

Brewer Exec 4-29-03

| | | |
|---|---|---|
| to4/28/03 | 8:37:35 PM | here his comments. |
| 4/28/03 | 8:38:04 PM | I/M states he is satisfied with the answers and appreciates |
| 4/28/03 | 8:38:22 PM | the answering of his questions. |
| 4/28/03 | 8:48:04 PM | I/M still talking to team leader and members. |
| 4/28/03 | 9:16:35 PM | Team Member arrives in the Deathhouse. |
| 4/28/03 | 9:19:07 PM | Called count in to CC-1. Good at 1. |
| 4/28/03 | 9:19:47 PM | Team Member exits Deathhouse. |
| 4/28/03 | 9:34:25 PM | I/M Brewer talking with Team Members. Spirits are good. |
| 4/28/03 | 9:38:54 PM | Called infirmary for I/M Brewer's medication. |
| 4/28/03 | 9:43:21 PM | I/M Brewer stated he did not want his meds until 11:00pm. |
| 4/28/03 | 9:44:03 PM | Called infirmary and told Medical Staff. |
| 4/28/03 | 9:59:08 PM | I/M Brewer requested some Apple Pie.Two pieces were given. |
| 4/28/03 | 10:09:02 PM | Called count in to CC-1. Good at 1. |
| 4/28/03 | 10:25:42 PM | I/M Brewer asked for a cigarette.Two cigarettes given. |
| 4/28/03 | 10:29:57 PM | I/m Brewer requested a cassette tape to listen. |
| 4/28/03 | 10:30:25 PM | Gave him a gospel tape. |
| 4/28/03 | 10:45:54 PM | I/M Brewer requested to make a telephone call. |
| 4/28/03 | 10:47:19 PM | A call was made to Katherine Hosack at ▉▉▉▉▉▉▉ |
| 4/28/03 | 10:48:18 PM | Katherine Hosack is a friend. Call was excepted. |
| 4/28/03 | 10:49:53 PM | Four Team Members arrive at the Deathhouse. |
| 4/28/03 | 10:54:37 PM | Four Team Members exit Deathhouse. |
| 4/28/03 | 11:08:07 PM | Medical Staff delivers medication Benedryl 200 and Ativan 1mg |
| 4/28/03 | 11:19:01 PM | I/M Brewer talking on telephone |
| 4/28/03 | 11:20:24 PM | I/M Brewer finished with phone call |
| 4/28/03 | 11:34:33 PM | I/M Brewer sitting on bed writing a letter. |
| 4/28/03 | 11:41:09 PM | I/M Brewer laying on bed reading the Bible |
| 4/28/03 | 11:41:55 PM | Called count in to CC-1. Good at 1. |
| 4/28/03 | 11:59:53 PM | I/M Brewer laying on bed watching television. |
| 4/29/03 | 12:00:53 AM | I/M Brewer is asleep. |
| 4/29/03 | 12:14:17 AM | I/M Brewer is asleep. |
| 4/29/03 | 12:29:27 AM | I/M Brewer still asleep. |
| 4/29/03 | 12:44:30 AM | I/M Brewer still asleep. |
| 4/29/03 | 1:02:05 AM | I/M Brewer still asleep. |
| 4/29/03 | 1:18:02 AM | I/M Brewer still asleep. |
| 4/29/03 | 1:38:02 AM | I/M Brewer still asleep. |
| 4/29/03 | 1:58:44 AM | I/M Brewer still asleep. |
| 4/29/03 | 2:05:05 AM | called count in to cc#1 |
| 4/29/03 | 2:16:05 AM | I/M Brewer still asleep. |
| 4/29/03 | 2:38:25 AM | I/M Brewer still asleep. |
| 4/29/03 | 2:59:58 AM | I/M Brewer still asleep. |
| 4/29/03 | 3:21:25 AM | I/M Brewer still asleep. |
| 4/29/03 | 3:40:43 AM | I/M Brewer still asleep. |
| 4/29/03 | 3:44:38 AM | 1 team member in death house |
| 4/29/03 | 4:05:10 AM | Called count in to CC-1. Good at 1. |
| 4/29/03 | 4:18:08 AM | I/M Brewer still asleep. |
| 4/29/03 | 4:46:04 AM | I/M Brewer still asleep. |
| 4/29/03 | 5:03:40 AM | I/M Brewer still asleep. |
| 4/29/03 | 5:07:58 AM | Eric Lutz in death house |
| 4/29/03 | 5:21:34 AM | i I/M Brewer still asleep. |
| 4/29/03 | 5:39:16 AM | 2 team members in  death house |
| 4/29/03 | 5:40:31 AM | I/M Brewer still asleep. |
| 4/29/03 | 5:43:58 AM | Medical Staff in death house. |
| 4/29/03 | 5:51:29 AM | I/M Brewer awakened |
| 4/29/2003 | 5:55:28 AM | Command Center opened 04-29-03 |
| 4/29/2003 | 6:01:01 AM | Food Service cleared to deliver breakfast meal |
| 4/29/03 | 6:02:09 AM | One team member in death house |
| 4/29/03 | 6:02:16 AM | Called count to CC1 |
| 4/29/03 | 6:03:31 AM | I/M Brewer given Atvian 1mg by |
| 4/29/2003 | 6:04:56 AM | Radio checks in progress |
| 4/29/03 | 6:05:12 AM | Breakfast meal in 2 apple juice, 2 milk, dry cereal, butter, |
| | | sugar, waffles & syrup |
| 4/29/03 | 6:05:22 AM | I/M Brewer eating breakfast |
| 4/29/03 | 6:06:25 AM | Brewer's family has arrived at A-Bldg. |
| 4/29/2003 | 6:14:27 AM | |

Page 6

0306

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3627

Brewer Exec 4-29-03

| | |
|---|---|
| 4/29/2003 6:15:39 AM | Electrician cleared to death house for phone checks |
| 4/29/2003 6:18:37 AM | Maintenance in for phone check |
| 4/29/2003 6:23:55 AM | I/M Brewer ate about 1/4 of cereal. Nothing else. |
| 4/29/2003 6:24:24 AM | Phone checks in progress |
| 4/29/2003 6:34:06 AM | I/M Brewer laying on bed watching Channel 10 News stated |
| 4/29/03 6:34:35 AM | "No more appeals" |
| 4/29/03 6:37:45 AM | I/M Brewer requesting that Phillip & Bev visit cell front |
| 04/29/2003 6:40:57 AM | Terry Collins, Deputy Director of Institutions, on site |
| 4/29/03 6:41:04 AM | Phillip & Bev in death house for visit |
| 4/29/03 6:42:43 AM | Correction Brother John & Sister Debbie in for visit |
| 4/29/03 6:43:50 AM | I/M Brewer given cup of cold water |
| 4/29/03 6:44:41 AM | Debbie told I/M Brewer about John's baptism |
| 4/29/03 6:45:44 AM | Talking about the activities of last night at the motel |
| 4/29/03 6:48:29 AM | I/M Brewer spirits are very good |
| 04/29/2003 6:49:11 AM | Team cleared to cross yard |
| 4/29/03 6:50:42 AM | I/M Brewer telling about the phone call to a 90 year old lady |
| 4/29/03 6:51:15 AM | wanting to have pray with him and to reach out to him showing |
| 4/29/03 6:51:37 AM | her support |
| 4/29/03 6:53:45 AM | I/M Brewer shared with his family a letter he read last night |
| 4/29/03 6:55:14 AM | I/M Brewer told them that he will have some letters for them to |
| 4/29/03 6:55:42 AM | take before they leave today, holding his sisters hand |
| 4/29/03 6:58:44 AM | visit going well spirits good |
| 4/29/03 6:59:47 AM | Debbie told I/M Brewer that the property was loaded in John's car |
| 4/29/03 7:00:09 AM | before they returned from the last visit |
| 4/29/03 7:01:14 AM | Debbie crying while talking to I/M Brewer about Candy, he replied |
| 4/29/03 7:01:21 AM | message received |
| 4/29/03 7:04:18 AM | I/M Brewer holding Debbie's hand again, asking if they have |
| 4/29/03 7:04:28 AM | had breakfast yet |
| 4/29/03 7:05:37 AM | I/M Brewer ask if the institution was treating them ok |
| 04/29/2003 7:05:33 AM | Food Service cleared to deliver ice & orange juice |
| 4/29/03 7:06:29 AM | Debbie replied, "They all have been great to help us in any way |
| 4/29/03 7:10:06 AM | I/M Brewer explaining to his family how the procedure works |
| 4/29/03 7:10:21 AM | after he leaves his cell. |
| 4/29/03 7:10:50 AM | Food service arrives with ice and orange juice. |
| 4/29/03 7:13:26 AM | Debbie said that everything has been better than she had expected |
| 4/29/03 7:13:59 AM | I/M Brewer states he has been treated very well. |
| 4/29/03 7:16:38 AM | I/M Brewer asked the team leader if his sister Debbie could |
| 4/29/03 7:17:21 AM | have a business card of Rev. Millers for her to send him |
| 4/29/03 7:17:45 AM | some personal property and a donation for his church. |
| 4/29/03 7:18:13 AM | Debbie is crying but the visit is going well. |
| 04/29/2003 7:18:37 AM | Mr. Huffman, South Region Director, on site |
| 4/29/03 7:20:01 AM | I/M Brewer asked his family if they could hear the noise from |
| 4/29/03 7:20:32 AM | the block outside.States that has been going on constantly. |
| 4/29/03 7:22:18 AM | I/M Brewer talking about his grandfather and other family members |
| 4/29/03 7:22:53 AM | Debbie and John both tearfull and talking about their family |
| 4/29/03 7:23:46 AM | pictures . I/M talking about pictures of Debbie when she was 3-4 |
| 4/29/03 7:24:18 AM | years old in comparison to how Audrey looks. |
| 4/29/03 7:26:37 AM | Debbie and John are saying good-bye so that Bev and Phillip |
| 4/29/03 7:26:49 AM | can visit for a while. |
| 04/29/2003 7:27:06 AM | Phillip & Beverly Brewer cleared to death house |
| 4/29/03 7:27:17 AM | Debbie and John departing the death house. |
| 4/29/03 7:31:48 AM | Beverly and Phillip arrived for their visit. |
| 4/29/03 7:32:23 AM | Greetings exchanged and holding hands.I/M Brewer states |
| 4/29/03 7:32:52 AM | he had a good nights sleep and is doing well. |
| 04/29/2003 7:33:17 AM | Rev. Gary Sims cleared to death house |
| 4/29/03 7:33:27 AM | I/M Brewer said he understood the victims family had seen |

Page 7

0307

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3628

Brewer Exec 4-29-03

| | |
|---|---|
| 4/29/03 7:33:58 AM | his family last night.Beverly said his family just smiled and walked on. |
| 4/29/03 7:34:05 AM | |
| 4/29/03 7:34:39 AM | Phillip states David has brought a lot of peace to the family |
| 4/29/03 7:35:22 AM | by holding up so well. All three are laughing and crying at the |
| 4/29/03 7:35:55 AM | same time.Talking about how grandma will probably act the same. |
| 4/29/03 7:36:33 AM | still  a lot of laughter with tears. More sounding of joy than |
| 4/29/03 7:37:05 AM | sorrow.Talking about John being baptised and how they felt more a peace. |
| 4/29/03 7:37:12 AM | |
| 4/29/03 7:40:00 AM | I/M Brewer spirits are very good |
| 4/29/03 7:40:31 AM | All laughing and sharing family stories |
| 4/29/03 7:41:40 AM | Uncle Phillip assured I/M Brewer that John will be taken care of |
| 4/29/03 7:41:52 AM | holding both their hands |
| 4/29/03 7:42:14 AM | Aunt Bev kissed his left hand |
| 4/29/03 7:43:05 AM | Phillip ask how he was doing with his last statement |
| 4/29/03 7:43:58 AM | I/M Brewer replied it is difficult I don't know yet all make that |
| 4/29/03 7:44:17 AM | decision while laying on the bed |
| 4/29/03 7:46:06 AM | Correction: I don't know yet I'll make that decision while laying |
| 4/29/03 7:46:09 AM | on the bed |
| 4/29/03 7:46:55 AM | All three laughing, crying, sharing stories about his childhood |
| 4/29/03 7:48:00 AM | Phillip and I/M Brewer holdong hands again |
| 4/29/03 7:49:13 AM | Uncle Phillip handed Rev. Sims a cross |
| 4/29/03 7:50:13 AM | Team leader observed the cross being handed to Rev. Sims |
| 4/29/03 7:51:01 AM | Rev. Sims, I/M Brewer , Bev, & Phillip praying over the cross |
| 4/29/03 7:51:18 AM | which he will wear |
| 4/29/03 7:51:49 AM | I/M Brewer requesting that Rev. Miller be next |
| 4/29/03 7:52:46 AM | I/M Brewer kissed the hands of both visitors wished them |
| 04/29/2003 7:52:48 AM | WT6 cleared to escort Rev. Miller to death house |
| 4/29/03 7:52:55 AM | God's Speed |
| 4/29/03 7:53:38 AM | I/M Brewer talking with Rev. Sims |
| 4/29/03 7:55:18 AM | Rev. Miller in at cell front |
| 4/29/03 7:56:19 AM | I/M Brewer sharing the events of last nights baptism |
| 4/29/03 7:57:07 AM | Rev. Miller told I/M Brewer that the library at the church will |
| 4/29/03 7:57:21 AM | be renamed the Dave Brewer Library |
| 4/29/03 7:57:52 AM | Rev. Miller praying with I/M Brewer, holding hands |
| 4/29/03 7:58:47 AM | Rev. Miller leaving, I/M Brewer requesting John & Debbie |
| 4/29/03 7:59:31 AM | I/M Brewer again talking with Rev. Sims |
| 4/29/03 8:03:50 AM | I/M Brewer is now wearing the cross |
| 04/29/2003 8:04:01 AM | John Brewer & Debbie Rose cleared to death house |
| 4/29/03 8:05:39 AM | I/M Brewer spirits are good, still talking with Rev. Sims |
| 4/29/03 8:08:20 AM | John & Debbie in at cell front |
| 4/29/03 8:08:49 AM | I/M Brewer showed them the cross that Uncle Phillip gave him |
| 04/29/2003 8:09:32 AM | Prison Manager states that breakfast meals completed |
| 4/29/03 8:09:49 AM | I/M Brewer, John, & Debbie holding hands and praying |
| 4/29/03 8:10:44 AM | Debbie and I/M Brewer crying, John is looking away, all still |
| 4/29/03 8:10:49 AM | holding hands |
| 4/29/03 8:11:51 AM | I/M Brewer and Debbie talking very quietly, still holding hands |
| 4/29/03 8:12:53 AM | John kissed I/M Brewer's right hand, Debbie kissed his left |
| 4/29/03 8:13:27 AM | Debbie crying and talking with I/M Brewer |
| 4/29/03 8:14:51 AM | I/M Brewer told them that he loved them both, Rev sims praying |
| 4/29/03 8:15:05 AM | with all three before they leave |
| 4/29/03 8:15:44 AM | John and Debbie ready to leave |
| 4/29/03 8:16:14 AM | Both have left cell front waiting for escort |
| 4/29/03 8:16:41 AM | I/M Brewer requesting Rev. Miller to return |
| 04/29/2003 8:17:02 AM | WT6 cleared to escort Rev. Miller to death house |
| 4/29/03 8:18:34 AM | Rev. Sims reading  Bible scriptures to I/M Brewer |

Page 8

0308

Brewer Exec 4-29-03

| | |
|---|---|
| 4/29/03 8:19:01 AM | John and Debbie returning to CC1, Rev Miller in at cell front |
| 4/29/03 8:19:37 AM | Rev. MIller holding I/M Brewer's hand while Rev. Sims continues |
| 4/29/03 8:19:53 AM | to read the scriptures to him |
| 4/29/03 8:20:47 AM | Rev. Miller talking with I/M Brewer |
| 4/29/03 8:21:07 AM | I/M Brewer's spirits are very good |
| 4/29/03 8:22:39 AM | I/M Brewer sharing the experience of telling his family bye |
| 4/29/03 8:23:27 AM | I/M Brewer sharing that God has helped him through this time |
| 4/29/03 8:24:12 AM | I/M Brewer telling about the phone call to the 90 year old lady |
| 4/29/03 8:24:38 AM | he made last night. They talked for 30 minutes |
| 4/29/03 8:26:39 AM | I/M Brewer ask if Rev. Miller could take some letters with him. |
| 4/29/03 8:27:04 AM | team leader checking all the letters |
| 4/29/03 8:27:38 AM | Rev. Miller, Rev. Sims, & I/M Brewer praying together |
| 4/29/03 8:28:22 AM | Team leader ok'd the letters for Rev. Miller to take with him |
| 4/29/03 8:29:06 AM | Rev. Sims reading scriptures to I/M Brewer & Rev. Miller |
| 04/29/2003 8:30:36 AM | CIST (team) on site |
| 4/29/03 8:32:45 AM | Rev. Miller still holding I/M Brewer's right hand, both quietly |
| 4/29/03 8:33:06 AM | listening to the scriptures |
| 4/29/03 8:34:36 AM | All three are very quiet. |
| 4/29/03 8:35:13 AM | I/M Brewer thanking Rev. Miller of leading him to Jesus |
| 4/29/03 8:35:36 AM | Rev. Miller now reading Psalm 23 |
| 4/29/03 8:36:26 AM | I/M Brewer thanking both Rev. Sims and Rev. Miller for the |
| 4/29/03 8:36:40 AM | suport they provided to him and his family |
| 4/29/03 8:37:34 AM | All three are holding hands while Rev. Miller talks |
| 04/29/2003 8:38:08 AM | Director Wilkinson on site |
| 4/29/03 8:39:20 AM | I/M Brewer requesting Rev. Sims to now pray for the victims |
| 4/29/03 8:39:39 AM | family to help them through today |
| 04/29/2003 8:39:50 AM | Assistant Director Tom Stickrath and Greg Trout on site |
| 4/29/03 8:40:46 AM | I/M Brewer spirits are very good. |
| 4/29/03 8:42:15 AM | All three are talking about the impact I/M Brewer has had on his |
| 4/29/03 8:42:22 AM | family and friends |
| 4/29/03 8:42:40 AM | Rev. Miller again reading Psalm 23 |
| 4/29/03 8:43:09 AM | Rev. Miller now leaving cell front waiting for escort |
| 04/29/2003 8:45:18 AM | WT6 cleared to death house to escort Rev Miller |
| 4/29/03 8:47:40 AM | I/M Brewer given a root beer |
| 4/29/03 8:48:08 AM | I/M Brewer showering |
| 04/29/2003 8:52:01 AM | Victim families & escorts have arrived at A-Bldg. |
| 4/29/03 8:56:45 AM | I/M Brewer has finished shower returned to cell |
| 4/29/03 9:00:37 AM | I/M Brewer talking to team member about how thankfull |
| 4/29/03 9:01:01 AM | he is to have been able to visit with his family. |
| 4/29/03 9:04:31 AM | I/M Brewer is getting dressed. |
| 04/29/2003 9:08:47 AM | WT9 relays that about 23 protestors on site |
| 04/29/2003 9:09:19 AM | Electrician advises that all phone checks complete |
| 4/29/03 9:12:21 AM | I/M Brewer sitting on his bed watching tv.States the shower |
| 4/29/03 9:12:49 AM | he had was the best he had since he was at Lucasville |
| 4/29/03 9:13:13 AM | previously. Continues to talk with team members. |
| 4/29/03 9:17:19 AM | I/M Brewer states he has seen his people and he can deal with |
| 4/29/03 9:18:01 AM | the execution."I put myself here". |
| 4/29/03 9:18:26 AM | Talking about how he use to back pack in this area as a |
| 4/29/03 9:18:43 AM | kid with a friend. |
| 4/29/03 9:19:54 AM | I/M Brewer states he really doesn't know what his last |
| 4/29/03 9:20:23 AM | statement will be,States he may freeze up and not be able |
| 4/29/03 9:20:34 AM | to say what he wants. |
| 4/29/03 9:25:20 AM | I/M Brewer still talking to staff members. |
| 4/29/03 9:28:48 AM | I/M Brewer talking to team members about other inmates on death |
| 4/29/03 9:28:50 AM | row |
| 04/29/2003 9:31:04 AM | Director & Major en route to death house |

Page 9

0309

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3630

```
                              Brewer Exec 4-29-03
   4/29/03 9:32:51 AM    Warden & Major in death house
   04/29/2003 9:34:46 AM  Funeral Director has arrived at facility
   4/29/03 9:38:58 AM    Director Wilkerson, Mr. Stickrath, Mr. Collins, Mr. Huffman in

   4/29/03 9:39:03 AM    death house
   4/29/03 9:43:04 AM    I/M Brewer given a cigarette
   4/29/03 9:46:27 AM    Medical team in cell to insert heparin locks
   4/29/03 9:48:02 AM    I/M Brewer laying on bed talking with team members
   04/29/2003 9:54:27 AM  Radio checks in progress
   04/29/2003 9:57:31 AM  I/M Brewer being very quiet
   4/29/03 10:01:54 AM   I/M Brewer asking about the procedures again, team leaders
   4/29/03 10:02:07 AM   are explaining them to him
   4/29/03 10:03:05 AM   Director Wilkerson, Mr. Huffman now at cell front
   4/29/03 10:03:58 AM   I/M Brewer talking with team members
   4/29/03 10:04:43 AM   Heparin locks are now inserted
   4/29/03 10:05:03 AM   Heparin locks now in
   04/29/2003 10:04:48 AM  Medical team leaving cell door secured
   04/29/2003 10:05:59 AM  Media escort cleared to CC#1, and to cross yard
   4/29/03 10:06:13 AM   I/M Brewer given a drink of root beer by team member
   04/29/2003 10:06:48 AM  Media en route across yard
   4/29/03 10:06:54 AM   I/M Brewer pacing cell
   04/29/2003 10:07:54 AM  Media in place in death house
   04/29/2003 10:08:31 AM  Warden approaching cell front to read death warrant
   04/29/2003 10:08:58 AM  Victim witnesses escort cleared to CC#1 and to cross yard
   04/29/2003 10:09:04 AM  Warden reading warant
   04/29/2003 10:09:38 AM  Inmate witnesses escort cleared to CC#1, standby
   04/29/2003 10:09:49 AM  Reading of warrant complete; entering chamber
   04/29/2003 10:09:58 AM  Inmate being placed on bed
   04/29/2003 10:10:09 AM  Restraints being applied
   04/29/2003 10:10:33 AM  Restraints now applied
   04/29/2003 10:10:47 AM  Medical entering chamber to insert IVs
   04/29/2003 10:10:56 AM  Inmate witnesses cleared to cross yard
   04/29/2003 10:11:15 AM  IV inserted in right arm
   04/29/2003 10:11:21 AM  IV running
   04/29/2003 10:11:31 AM  IV inserted in left arm
   04/29/2003 10:11:52 AM  Inmate witnesses en route to death house
   04/29/2003 10:12:05 AM  IV left arm inserted and running
   04/29/2003 10:12:14 AM  medical exiting chamber
   04/29/2003 10:12:24 AM  Victim witnesses cleared to be seated
   04/29/2003 10:12:49 AM  Physician contact established
   04/29/2003 10:12:57 AM  Inmate witnesses cleared to be seated
   04/29/2003 10:13:26 AM  All witnesses in place
   04/29/2003 10:13:41 AM  Warden allowing inmate last statement
   04/29/2003 10:14:07 AM  Last statement complete
   04/29/2003 10:14:26 AM  Syringe #1 started
   04/29/2003 10:14:55 AM  Syringe #1 complete
   04/29/2003 10:15:03 AM  Syringe #2 started
   04/29/2003 10:15:35 AM  Syringe #2 complete
   04/29/2003 10:16:00 AM  Syringe #3 started
   04/29/2003 10:16:04 AM  Syringe #3 complete
   04/29/2003 10:16:12 AM  Syringe #4 started
   04/29/2003 10:17:36 AM  Syringe #4 complete
   04/29/2003 10:17:46 AM  Syringe #5 started
   04/29/2003 10:17:58 AM  Syringe #5 complete
   04/29/2003 10:18:04 AM  Syringe #6 started
   04/29/2003 10:18:09 AM  Syringe #6 complete
   04/29/2003 10:18:15 AM  Syringe #7 started
   04/29/2003 10:18:37 AM  Syringe #7 complete
   04/29/2003 10:18:43 AM  Syringe #8 started
   04/29/2003 10:18:54 AM  Syringe #8 complete
   04/29/2003 10:19:04 AM  Injection process complete
   04/29/2003 10:19:08 AM  Curtains being closed
   04/29/2003 10:19:25 AM  Medical entering to check vitals
                              Page 10
```

0310

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3631

Brewer Exec 4-29-03

| | | |
|---|---|---|
| 04/29/2003 | 10:20:06 AM | Medical exiting chamber |
| 04/29/2003 | 10:20:28 AM | Curtains being reopened |
| 04/29/2003 | 10:20:41 AM | Warden announced time of daeth as 10:20 am |
| 04/29/2003 | 10:20:47 AM | Curtains being closed |
| 04/29/2003 | 10:21:04 AM | Inmate witnesses cleared to exit death house |
| 04/29/2003 | 10:21:47 AM | Medical re-entered chamber to remove IV lines |
| 04/29/2003 | 10:22:02 AM | Inmate witnesses en route across yard |
| 04/29/2003 | 10:22:12 AM | Media cleared to exit death house |
| 04/29/2003 | 10:22:31 AM | Inmate witnesses have cleared CC#1 |
| 04/29/2003 | 10:22:51 AM | Media en route across yard |
| 04/29/2003 | 10:23:15 AM | Victim witnesses cleared to exit death house |
| 04/29/2003 | 10:23:35 AM | Media has cleared CC#1 |
| 04/29/2003 | 10:23:53 AM | IV lines are now removed |
| 04/29/2003 | 10:24:05 AM | Victim witnesses en route across yard |
| 04/29/2003 | 10:24:53 AM | Victim witnesses have cleared CC#1 |
| 04/29/2003 | 10:25:02 AM | Team entering chamber to remove restraints |
| 04/29/2003 | 10:25:13 AM | WT2 to report to secondary duties |
| 04/29/2003 | 10:25:47 AM | Chaplain removing cross necklace for family |
| 04/29/2003 | 10:26:03 AM | Restraints now removed |
| 04/29/2003 | 10:26:27 AM | Body being placed on gurney for Funeral Director |
| 04/29/2003 | 10:31:26 AM | Body being placed on lift |
| 04/29/2003 | 10:33:23 AM | Body has been placed in hearse |
| 04/29/2003 | 10:33:54 AM | Funeral Director ready for departure |
| 04/29/2003 | 10:36:18 AM | Rev Miller returning to family waiting area |
| 04/29/2003 | 10:37:02 AM | Inmate witnesses have concluded media interview |
| 04/29/2003 | 10:37:16 AM | Victim witnesses cleared to media area |
| 04/29/2003 | 10:37:53 AM | Funeral Director has exited facility |
| 04/29/2003 | 10:38:19 AM | Inmate family & witnesses cleared to depart facility |
| 04/29/2003 | 10:40:26 AM | Inmate family & witnesses en route to A-Bldg. |
| 04/29/2003 | 10:43:44 AM | Inmate family still in A-Bldg. |
| 04/29/2003 | 10:47:35 AM | Inmate family and witnesses have exited parking lot |
| 04/29/2003 | 10:50:47 AM | Prison Manager reports institution is calm |

0311

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3632

```
                           Martin Exec 6-18-03
06/17/2003 9:54:15 AM     I/M at Sallyport 1
6/17/03 9:57:50 AM     I/M MARTIN 174-878 ARRIVED AT DEATH HOUSE.
6/17/03 9:58:17 AM     I/M MARTIN ENTERS DEATH HOUSE.
6/17/03 9:58:39 AM     I/M MARTIN ENTERS CELL.
6/17/03 10:00:25 AM    RESTRAINTS REMOVED FROM I/M MARTIN AND SECURED IN CELL.
6/17/03 10:07:18 AM    I/M MARTIN STRIP SEARCHED AND RECEIVED PROPERTY.
6/17/03 10:10:36 AM    I/M MARTIN RECEIVES BIBLE AND LEGAL MAIL.
6/17/03 10:16:15 AM    I/M MARTIN REQUESTS PAPER AND PENCIL.
6/17/03 10:17:16 AM    I/M MARTIN REQUESTS  A PHONE CALL.
6/17/03 10:18:03 AM    PAPER AND PENCIL GIVEN TO I/M MARTIN.
06/17/2003 10:18:21 AM    Inmate's records received in Command Center
6/17/03 10:19:01 AM    I/M MARTIN MAKES PHONE CALL TO HIS MOTHER.
6/17/03 10:26:49 AM    I/M MARTIN REQUESTS TWO LAW BOOKS, PAYTON V. NEW YORK AND NEW
6/17/03 10:26:59 AM    YORK V. HARRIS
06/17/2003 10:27:31 AM    Legal staff contacted regarding inmate's request for 2 law
books
6/17/03 10:28:11 AM    I/M MARTIN TALKING ABOUT LEGAL AND STATES FEELING GOOD.
6/17/03 10:33:10 AM    COUNT OF 1 CALLED IN TO CC-1.
6/17/03 10:42:04 AM    I/M MARTIN STILL ON PHONE DISCUSSING HIS LEGAL CASE.
6/17/03 10:44:49 AM    I/M MARTIN IS LAUGHING WHILE TALKING TO HIS MOTHER
6/17/03 10:52:50 AM    I/M MARTIN STATES PHONE CUT OFF, NUMBER         REDIALED
FOR
6/17/03 10:53:02 AM    I/M MARTIN.
06/17/2003 10:55:35 AM    Inmate's Special Meal Request: cheeseburger with mustard
(cont'd)
06/17/2003 10:56:07 AM    ketchup, pickle, lettuce & tomato, french fries with
ketchup
06/17/2003 10:56:19 AM    apple pie, Pepsi
6/17/03 10:58:27 AM    TEAM MEMBER ENTERS DEATH HOUSE.
6/17/03 11:00:33 AM    I/M MARTIN STATES PROPERTY IS TO GO TO HIS SISTER, DEBRA
MARTIN.
6/17/03 11:03:22 AM    I/M MARTIN ON PHONE TALKING AND LAUGHING.
6/17/03 11:15:46 AM    WARDEN AND DEPUTY OF OPS ENTERS DEATH HOUSE.
6/17/03 11:16:36 AM    I/M MARTIN STILL TALKING ON PHONE ABOUT HIS LEGAL CASE.
06/17/2003 11:18:59 AM    .cleared to death house
6/17/03 11:20:05 AM    I/M MARTIN RECEIVES LAW BOOKS THAT HE REQUESTED.
6/17/03 11:23:23 AM    MEDICAL STAFF ENTERING DEATH HOUSE FOR ROUTINE CHECK.
6/17/03 11:37:15 AM    I/M MARTIN STILL TALKING ON PHONE.
6/17/03 11:54:00 AM    I/M MARTIN STILL ON PHONE TALKING ABOUT HIS LEGAL CASE.
6/17/03 12:01:32 PM    I/M MARTIN IN GOOD SPIRITS.LAUGHING.
6/17/03 12:05:33 PM    WARDEN AND DEPUTY OF OPS EXIT DEATH HOUSE.
6/17/03 12:19:40 PM    I/M MARTIN TALKING ON PHONE WITH FAMILY LAUGHING.
6/17/03 12:33:14 PM    I/M MARTIN COMPLETES PHONE CALL.
6/17/03 12:33:40 PM    MEDICAL STAFF DOES INTAKE ON I/M MARTIN.
6/17/03 12:35:02 PM    MEDICAL STAFF REPORTS B/P 132/84, PULSE 76
6/17/03 12:35:41 PM    I/M MARTIN STATES ON NO MEDICATION AND REQUESTS NOTHING
6/17/03 12:35:45 PM    AT THIS TIME.
6/17/03 12:38:07 PM    MEDICAL STAFF EXITS DEATH HOUSE.
6/17/03 12:38:34 PM    I/M MARTIN TURNED THE RADIO ON.
06/17/2003 12:40:13 PM    Mental Health staff enroute to death house for evaluation
6/17/03 12:45:43 PM    MENTAL HEALTH STAFF ENTERS THE DEATH HOUSE.
6/17/03 12:47:25 PM    I/M MARTIN TURNED RADIO OFF AND IS LYING ON BED READING
6/17/03 12:47:41 PM    LEGAL MATERIAL.
6/17/03 12:49:11 PM    FOUR TEAM MEMBERS ARRIVE AT DEATH HOUSE.
6/17/03 12:50:59 PM    TWO TEAM MEMBERS EXIT DEATH HOUSE.
6/17/03 12:55:33 PM    TEAM MEMBER ENTERS DEATH HOUSE.
6/17/03 12:59:26 PM    I/M MARTIN LYING ON BED READING LEGAL WORK.
6/17/03 1:12:52 PM    LATE ENTRY...MENTAL HEALTH STAFF IS JUST NOW ENTERING DEATH
HOUSE
6/17/03 1:14:01 PM    DISREGARD ENTRY OF 12:45:43.
6/17/03 1:15:02 PM    I/M MARTIN IS SLEEPING.
6/17/03 1:18:34 PM    .ASKS IF I/M MARTIN NEEDED ANYTHING.I/ M STATES NOTHING
AT
                                Page 1
```

0312

Martin Exec 6-18-03

| | |
|---|---|
| 6/17/03 1:18:46 PM | THIS TIME. |
| 6/17/03 1:19:17 PM | I/M MARTIN CONTINUES TO SLEEP. |
| 6/17/03 1:19:37 PM | MENTAL HEALTH DEPARTS DEATH HOUSE. |
| 06/17/2003 1:29:44 PM | Temporary power outage in Death House |
| 06/17/2003 1:30:05 PM | Power is back on in Death House |
| 6/17/03 1:31:21 PM | LOST ALL POWER TO DEATH HOUSE. |
| 6/17/03 1:31:42 PM | POWERED RESTORED IN DEATH HOUSE. |
| 6/17/03 1:31:57 PM | REBOOTED COMPUTER SYSTEM. |
| 6/17/03 1:32:16 PM | I/M MARTIN STILL SLEEPING. |
| 6/17/03 1:34:49 PM | ARRIVES AT THE DEATH HOUSE. |
| 6/17/03 1:42:22 PM | I/M MARTIN STILL SLEEPING. |
| 6/17/03 1:46:08 PM | DEPARTS THE DEATH HOUSE. |
| 6/17/03 1:48:27 PM | ARRIVED AT THE DEATH HOUSE. |
| 6/17/03 1:56:44 PM | I/M MARTIN STILL SLEEPING. |
| 6/17/03 2:15:15 PM | I/M MARTIN STILL SLEEPING. |
| 6/17/03 2:32:39 PM | I/M MARTIN STILL SLEEPING. |
| 6/17/03 2:52:29 PM | I/M MARTIN STILL SLEEPING. |
| 06/17/2003 2:57:30 PM | Martin's Spiritual Advisor on site |
| 6/17/03 3:08:59 PM | TEAM LEADER WOKE I/M TO INFORM HIM THAT HIS |
| 6/17/03 3:09:22 PM | SPIRITUAL ADVISOR IS ENROUTE TO SEE HIM. |
| 6/17/03 3:11:26 PM | SPIRITUAL ADVISOR ARRIVES AT THE DEATH HOUSE. |
| 6/17/03 3:12:57 PM | CHARLES MORGAN SPIRITUAL ADVISOR TALKING WITH |
| 6/17/03 3:13:32 PM | I/M MARTIN. AASKS IF I/M HAD GOOD VISIT WITH MOTHER AND |
| 6/17/03 3:14:07 PM | GRANDMOTHER. |
| 6/17/03 3:14:56 PM | MR. MORGAN IS READING SCRIPTURES TO I/M. |
| 6/17/03 3:16:59 PM | I/M MARTIN ASKS WHAT TIME IT IS. ADVISOR CONTINUES |
| 6/17/03 3:17:26 PM | TO READ SCRIPTURES AND ASK IF I/M WOULD LIKE |
| 6/17/03 3:17:36 PM | COMMUNION. |
| 6/17/03 3:18:09 PM | SPIRITUAL ADVISOR ASKS IF THE HATCH ON THE CELL |
| 6/17/03 3:18:34 PM | FRON CAN BE RAISED A LITTLE TO MAKE IT MORE |
| 6/17/03 3:19:02 PM | LEVEL. |
| 6/17/03 3:20:27 PM | SPIRITUAL ADVISOR IS OFFERING COMMUNION AT THIS |
| 6/17/03 3:20:35 PM | TIME. |
| 6/17/03 3:21:28 PM | I/M MARTIN GIVEN THREE SMALL CRACKERS AND A |
| 6/17/03 3:22:08 PM | SMALL AMOUNT OF WELCHES JUICE TO DRINK. |
| 6/17/03 3:22:52 PM | MR. MORGAN ASKS IF HE WOULD LIKE FOR HIM TO |
| 6/17/03 3:23:17 PM | COME BACK LATER IF HE IS SLEEPY. TEAM LEADER |
| 6/17/03 3:23:46 PM | EXPLAINED THE POLICY REGARDING LATER VISITS. |
| 6/17/03 3:24:17 PM | MR. MORGAN STATES I/M MAY WANT TO SPEND MORE |
| 6/17/03 3:25:01 PM | TIME WITH HIM AS THE TIME APPROACHES EXECUTION. |
| 6/17/03 3:25:33 PM | I/M MARTIN STATES IF THERE IS A LATER TIME, BECAUSE |
| 6/17/03 3:26:03 PM | HE HAS APPEALS PENDING AND THAT HE DOESN'T FEEL |
| 6/17/03 3:26:56 PM | THE EXECUTION WILL HAPPEN. |
| 6/17/03 3:28:08 PM | I/M Martin continues to listen to scripture being read. |
| 6/17/03 3:29:21 PM | Mr.Morgan explains that I/M Martin expects a stay from execution. |
| 6/17/03 3:29:52 PM | but he should be cleaned and in spirit with the lord. |
| 6/17/03 3:32:13 PM | Mr. Morgan told I/M Martin to meditate on what he has told |
| 6/17/03 3:32:44 PM | him and that to get some more sleep and he will see him later |
| 6/17/03 3:32:52 PM | this evening. |
| 6/17/03 3:33:30 PM | Team member asked if I/M wanted something to drink. I/M refused. |
| 6/17/03 3:33:59 PM | I/M lying on his bed reading. |
| 6/17/03 3:37:19 PM | Called count of 1 in to CC-1. |
| 6/17/03 3:37:56 PM | Spiritual Advisor departed the death house. |
| 6/17/03 3:52:05 PM | I/M still lying on his bed reading. |
| 06/17/2003 4:01:17 PM | Food Service Staff enroute to death house with special meal |
| 6/17/03 4:04:40 PM | Food service personnel arrive with I/M's meal. |
| 6/17/03 4:07:40 PM | I/M Martin given his meal. two cheese burgers,fries and two pieces |
| 6/17/03 4:08:10 PM | of apple pie with one pepsi and a cup of ice. |
| 6/17/03 4:08:33 PM | I/M is saying a blessing prior to eating. |
| 6/17/03 4:10:35 PM | I/M is washing up prior to eating his meal. |

Page 2

0313

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3634

Martin Exec 6-18-03

| | | |
|---|---|---|
| 6/17/03 4:12:15 PM | I/m is eating his meal while sitting on his bed. |
| 6/17/03 4:25:06 PM | I/M setting on bed reading |
| 6/17/03 4:26:42 PM | I/M Martin ate 1 cheeseburger 1/2 fries 1 pepsi |
| 6/17/03 4:28:34 PM | Team leader talking to I/M Martin about his vist |
| 6/17/03 4:32:55 PM | I/M Martin setting on bed reading |
| 6/17/03 4:44:29 PM | I/M Martin lying on bed reading |
| 6/17/03 5:03:45 PM | I/M Martin lying on bed reading |
| 06/17/2003 5:07:57 PM | Rev. Sims & Ms. Dean enroute to death house |
| 6/17/03 5:10:05 PM | Rev. Sims & Ms. Dean entering death house |
| 6/17/03 5:11:57 PM | Ms.Dean talking with I/M Martin about what he feels he has |
| 6/17/03 5:12:24 PM | for an appeal.Talking now about his family coming soon.Tells |
| 6/17/03 5:13:10 PM | him it has been raining hard and that is why his family is |

not

here yet.

| | | |
|---|---|---|
| 6/17/03 5:13:16 PM | here yet. |
| 6/17/03 5:14:04 PM | Rev. Sims talking with team members. |
| 06/17/2003 5:15:06 PM | 4 family members & 1 attorney on site |
| 06/17/2003 5:15:34 PM | Pam Swanson, Atty., Debra Reese, sister, Curtis |

Martin,brother

| | | |
|---|---|---|
| 06/17/2003 5:15:58 PM | Darnell Reese, son, and Pam Davis, niece |
| 6/17/03 5:16:48 PM | Team leader informed I/M that his family is on site.I/M wants |
| 6/17/03 5:17:21 PM | to see Debra and Darnell Reese for first visit. |
| 06/17/2003 5:17:26 PM | |
| 6/17/03 5:17:42 PM | Ms.Dean departed the death house. |
| 06/17/2003 5:17:51 PM | Darnell Reese & Debra Reese will visit I/M first |
| 6/17/03 5:18:31 PM | Rev.Sims talking with I/M Martin.I/M Martin tells Rev.Sims |
| 6/17/03 5:19:02 PM | that he feels he can beat this by referencing some legal |

matters

| | | |
|---|---|---|
| 6/17/03 5:19:18 PM | he feels that have been overlooked. |
| 6/17/03 5:19:43 PM | Rev.Sims states he is praying for him. |
| 6/17/03 5:20:24 PM | I/M Martin departing for the visiting area with team members. |
| 6/17/03 5:26:26 PM | I/M Martin is in the visiting area and secured. |
| 6/17/03 5:36:00 PM | Darnell and Debra Reese arrived at the visiting area. |
| 6/17/03 5:51:01 PM | visit going well |
| 6/17/03 5:55:05 PM | I/M Martin laughing talking with visiters |
| 6/17/03 6:14:30 PM | arrived at the death house. |
| 6/17/03 6:15:23 PM | visit going well |
| 6/17/03 6:29:15 PM | Warden ▓▓▓ & Deputy Newsome entered Death House |
| 06/17/2003 6:38:23 PM | Inmate witness escort to death house to get sister & son. |
| 6/17/03 6:39:17 PM | Warden,▓▓▓ explaining court decision to Rev. Sims |
| 06/17/2003 6:40:10 PM | Andrea Dean, PIO, and Mr. Greene cleared to death house. |
| 6/17/03 6:41:56 PM | Andrea Dean and Larry Green arrive at the death house. |
| 6/17/03 6:43:03 PM | Warden ▓▓▓, Mr. Newsome, and the team |
| 6/17/03 6:43:36 PM | leader meet with I/M Martin to in.orm him that all appeals |

have

| | | |
|---|---|---|
| 6/17/03 6:44:12 PM | been exhausted.This is being done in the visiting area. |
| 6/17/03 6:46:17 PM | I/M Martins visitors have departed the visiting area. |
| 06/17/2003 6:55:50 PM | Pam Davis & Curtis Martin to be next visitors |
| 6/17/03 6:57:16 PM | Warden ▓▓▓ states I/M Martin took the news of his |
| 6/17/03 6:57:47 PM | denied appeal well.States he may want to make a phone call |

later

| | | |
|---|---|---|
| 6/17/03 6:58:09 PM | Warden said that would be fine and his visiting hours may |
| 6/17/03 6:58:37 PM | be extended past the designated time frame. |
| 6/17/03 7:03:46 PM | Pam Davis and Curtis Martin arrive at the visiting area. |
| 6/17/03 7:04:37 PM | Pam and Curtis are visiting with I/M Martin at this time. |
| 6/17/03 7:06:45 PM | W:.uen ▓▓▓,Deputy warden Newsome,and |
| 6/17/03 7:07:11 PM | ` depart the death house. |
| 6/17/03 7:11:31 PM | Larry Green departed the death house. |
| 6/17/03 7:12:36 PM | I/M Martins visit is going well. |
| 6/17/03 7:22:07 PM | I/M Martin and Pam are holding hands while talking.Visit |
| 6/17/03 7:22:19 PM | seems to be going well. |
| 6/17/03 7:22:59 PM | Andrea Dean and Rev.Sims sitting in the back of the visiting |
| 6/17/03 7:23:05 PM | area talking. |
| 6/17/03 7:27:08 PM | ` arrived at the death house |

Page 3

0314

Martin Exec 6-18-03
· departed the death house.

| | | |
|---|---|---|
| 6/17/03 7:33:16 PM | | |
| 06/17/2003 7:33:23 PM | I/M requests sister and son to return for visit |
| 6/17/03 7:42:48 PM | Pam Davis and Curtis Martin are departing the death house. |
| 6/17/03 7:43:54 PM | Debra Reese and Darnell Reese arrived at the visiting area. |
| 6/17/03 7:52:03 PM | One team member departing the death house for the evening. |
| 6/17/03 7:52:27 PM | I/M Martins visit is going well. |
| 6/17/03 7:55:45 PM | I/M Martins visitors are departing the visiting area. |
| 6/17/03 8:01:52 PM | I/M Martin returning to his cell. |
| 6/17/03 8:02:34 PM | Andrea Dean departing the death house. |
| 6/17/03 8:07:12 PM | Delay in returning I/M Martin to his cell due to having prayer |

wi
6/17/03 8:07:23 PM   th Rev. Sims.
6/17/03 8:09:37 PM   . departed the death house to CC-1.
6/17/03 8:10:49 PM   I/M Martin returned to his cell.Turned on his TV.
6/17/03 8:11:46 PM   Rev.Sims departing the death house.
6/17/03 8:12:18 PM   I/M Martin asked the team leader to make a phone call
for him to ██████████ his mother.
6/17/03 8:13:05 PM
6/17/03 8:13:42 PM   I/M Martin is talking on the telephone while lying on his bed.
6/17/03 8:17:12 PM   returned to the death house.
6/17/03 8:18:16 PM   . departing for the evening.
6/17/03 8:19:44 PM   I/M Martin is still lying on his bed talking on the phone.
6/17/03 8:27:06 PM   I/M Martin is talking in good spirits and laughing while on

the
6/17/03 8:27:11 PM   phone.
6/17/03 8:34:47 PM   I/M is laughing while talking on the phone.
6/17/03 8:47:28 PM   I/M lying on bed laughing and talking on phone
6/17/03 8:53:17 PM   1 team member exiting death house
6/17/03 9:06:17 PM   1 team member entering death house
6/17/03 9:08:16 PM   I/M Martin still lying on bed talking on phone
6/17/03 9:22:22 PM   I/M lying on bed laughing and talking on phone
6/17/03 9:32:13 PM   called count of 1 in to CC1
6/17/03 9:36:52 PM   I/M lying on bed laughing and talking on phone
6/17/03 9:52:51 PM   I/M off of phone
6/17/03 9:53:01 PM   1 team member exiting death house
6/17/03 9:59:09 PM   I/M Martin using restroom
6/17/03 10:03:48 PM  I/M Martin setting on bed
6/17/03 10:17:32 PM  I/M Martin setting on bed reading
6/17/03 10:36:29 PM  I/M Martin setting on bed
6/17/03 10:44:33 PM  I/M Martin making a phone call to ████████████
6/17/03 10:46:03 PM  4 team members entering death house
6/17/03 10:46:48 PM  I/M Martin setting on bed talking on phone
6/17/03 10:52:03 PM  I/M Martin lying on bed talking on phone
6/17/03 10:52:33 PM  1 team member entering death house
6/17/03 10:59:17 PM  4 team members exiting death house
6/17/03 11:00:21 PM  I/M Martin still talking on phone
6/17/03 11:04:10 PM  I/M Martin lying on bed, still on phone
6/17/03 11:04:55 PM
6/17/03 11:08:33 PM  I/M Martin laughing during this phone conversation
6/17/03 11:13:04 PM  I/M Martin very quiet, still on phone, lying on bed
6/17/03 11:23:43 PM  I/M Martin still lying on bed talking on phone
6/17/03 11:37:06 PM  I/M Martin still lying on bed talking on phone
6/17/03 11:48:01 PM  I/M Martin still lying on bed talking on phone
6/17/03 11:59:54 PM  Called count to CC1
6/18/03 12:00:38 AM  I/M Martin still lying on bed talking on phone, laughing out

loud
6/18/03 12:23:05 AM  I/M Martin still lying on bed talking on phone
6/18/03 12:25:18 AM  I/M martin asked if we could reconnect ██████████
6/18/03 12:25:55 AM  I/M Martin talking on phone setting on bed
6/18/03 12:29:04 AM  I/M Martin given a pepsi with cup of ice
6/18/03 12:30:22 AM  I/M Martin eating some of his dinner
6/18/03 12:32:05 AM  I/M Martin laughing
6/18/03 12:49:47 AM  I/M Martin still talking on phone setting on bed
6/18/03 1:01:55 AM   I/M Martin laughing, still on phone

Page 4

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3636

Martin Exec 6-18-03

| | | |
|---|---|---|
| 6/18/03 1:24:19 AM | I/M Martin still talking on phone setting on bed |
| 6/18/03 1:51:47 AM | I/M Martin still talking on phone setting on bed |
| 6/18/03 1:59:15 AM | Called count in to CC1 |
| 6/18/03 2:06:56 AM | I/M Martin asked if we could reconnect ▓▓▓▓▓ |
| 6/18/03 2:06:23 AM | I/M Martin given some writing paper |
| 6/18/03 2:07:48 AM | I/M Martin setting on bed talking on phone |
| 6/18/03 2:24:53 AM | I/M Martin setting on bed talking on phone |
| 6/18/03 2:46:01 AM | I/M Martin seting on bed talking on phone |
| 6/18/03 2:48:44 AM | Called count in to CC1 |
| 6/18/03 3:02:36 AM | I/M Martin laying on bed talking on phone |
| 6/18/03 3:21:51 AM | I/M Martin laying on bed talking on phone |
| 6/18/03 3:39:04 AM | I/M Martin laughing, still on phone |
| 6/18/03 3:46:07 AM | I/M Martin ask team member to wake him in 2 hours |
| 6/18/03 3:46:54 AM | Finished phone call, went to bed |
| 6/18/03 3:57:47 AM | Called count in to CC1 |
| 6/18/03 4:02:49 AM | 1 team member in death house |
| 6/18/03 4:06:25 AM | I/M Martin asleep |
| 6/18/03 4:25:41 AM | I/M Martin asleep |
| 6/18/03 4:31:14 AM | I/M Martin using bathroom |
| 6/18/03 4:32:12 AM | I/M Martin went back to bed. |
| 6/18/03 4:40:31 AM | I/M Martin is asleep. |
| 6/18/03 4:54:43 AM | I/M Martin still sleeping. |
| 6/18/03 5:12:44 AM | I/M Martin still sleeping. |
| 6/18/03 5:25:26 AM | I/M Martin still sleeping. |
| 6/18/03 5:40:41 AM | I/M Martin is awake and sitting on his bed writing on a |

tablet.

| | | |
|---|---|---|
| 6/18/03 5:51:51 AM | I/M Martin asked to use the phone.Team member dialed |
| | ▓▓▓▓▓ for him.He is talking on the phone. |
| 6/18/03 5:52:24 AM | ▓▓▓▓▓ arrived at the death house. |
| 6/18/03 5:54:21 AM | ▓▓▓▓▓ arrived at the death house. |
| 6/18/03 5:56:14 AM | Team leader arrived at the death house. |
| 06/18/2003 6:03:03 AM | Food Service personnel delivering breakfast meal to death |

house

| | | |
|---|---|---|
| 06/18/2003 6:03:33 AM | Maintenance personnel enroute to death house for phone chks |
| 6/18/03 6:07:06 AM | I/M Martin offered breakfast by team member |
| 6/18/03 6:07:50 AM | I/M Martin refused to accept meal |
| 6/18/03 6:08:44 AM | Breakfast meal consisted of : Toast, boiled eggs, juice, |

coffee,

| | | |
|---|---|---|
| 6/18/03 6:08:56 AM | and dry cereal. |
| 6/18/03 6:09:51 AM | I/MMartin continues phone call |
| 6/18/03 6:12:17 AM | Count of " 1 " called into Control Center #1 |
| 6/18/03 6:13:39 AM | Maintenance arrived for phone checks |
| 6/18/03 6:17:52 AM | Property being collected from I/M Martin by Team Member |
| 6/18/03 6:20:55 AM | Team Member discussing clothing with I/M Martin |
| 6/18/03 6:21:20 AM | I/M Martin continues phone conversation |
| 6/18/03 6:23:00 AM | ▓▓▓▓▓ arrived to pick up personal property. |
| 06/18/2003 6:23:35 AM | Communications check complete by Maintenance |
| | ▓▓▓▓▓ departed death house with property to CC-1. |
| 6/18/03 6:28:45 AM | I/M Martin is still on the phone. |
| 06/18/2003 6:29:31 AM | Debra Reese, sister, & Darnell Reese, son, to visit I/M |

first

| | | |
|---|---|---|
| 06/18/2003 6:30:29 AM | Medical cleared to death house |
| 6/18/03 6:32:50 AM | Medical staff arrived at the death house. |
| 6/18/03 6:34:14 AM | ▓▓▓▓▓ arrived at the death house. |
| 6/18/03 6:34:59 AM | I/M Martin is still on the phone. |
| 06/18/2003 6:35:53 AM | Rev Sims & Ms. Dean enroute to death house |
| 6/18/03 6:35:58 AM | Four team members arrive at the death house. |
| 06/18/2003 6:39:04 AM | I/M's sister & son enroute to death house for visit |
| 6/18/03 6:39:10 AM | Rev. Sims and Andrea Dean arrived at the death house. |
| 6/18/03 6:40:55 AM | Andrea Dean tells I/M Martin that she needs to talk to him |
| 6/18/03 6:41:26 AM | Receives statement on paper as to what I/M last statement |
| 6/18/03 6:41:33 AM | will be. |
| 6/18/03 6:42:23 AM | I/M Martin sister Debra Reese and son Darnell arrive at |
| 6/18/03 6:42:30 AM | the death house. |

Page 5

0316

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3637

Martin Exec 6-18-03

| | |
|---|---|
| 6/18/03 6:43:04 AM | Debra is talking to I/M and on the phone to somebody at |
| 6/18/03 6:43:10 AM | that same time. |
| 6/18/03 6:43:40 AM | Rev. Sims was speaking with Darnell in the lobby area and |
| 6/18/03 6:44:14 AM | Darnell has now joined Debra at the cell area for their |
| | visit. |
| 6/18/03 6:44:44 AM | I/M Martin is still on the phone, but holding hands with Debra |
| 6/18/03 6:44:51 AM | while he talks. |
| 6/18/03 6:46:18 AM | I/M is still on the phone and holding hands with Darnell. |
| 6/18/03 6:46:43 AM | Visit is very quit. |
| 6/18/03 6:48:46 AM | Andrea Dean has departed the area. |
| 6/18/03 6:55:58 AM | I/M Martin is still on the phone and both visitors are |
| | touching |
| 6/18/03 6:56:29 AM | his arms or holding hands.Visit still very quiet but going |
| | well. |
| 06/18/2003 6:59:08 AM | Phone checks in progress |
| 06/18/03 7:07:23 AM | I/M Martin still on phone and is now holding his sons hand, |
| 6/18/03 7:07:54 AM | some laughing and convesation. |
| 6/18/03 7:08:13 AM | Visit is going well. |
| 06/18/2003 7:08:13 AM | OSHP trooper at A-bldg.; A. Lewis to escort |
| 06/18/2003 7:13:10 AM | Phone checks completed; everything ok. |
| 6/18/03 7:18:52 AM | I/M Martin is still on the phone and laughing.Visit still |
| | going |
| 6/18/03 7:19:52 AM | well.Holding hands,touching and occassional laughter. |
| 6/18/03 7:26:56 AM | I/M Martin still on phone, talking directly to his son still |
| | hold |
| 6/18/03 7:27:00 AM | his hand |
| 6/18/03 7:29:01 AM | Visit going well all three laughing |
| 06/18/2003 7:32:23 AM | Tim Payne & Kyle Timkin, O.P.D. offfice, on site |
| 6/18/03 7:32:38 AM | Redialed ████████ for I/M Martin |
| 06/18/2003 7:33:16 AM | Curtis Martin and Pam Davis cleared to death house/visitor |
| | exchan |
| 6/18/03 7:35:06 AM | Rev. Sims exiting DH enroute to CC1 |
| 6/18/03 7:36:48 AM | Debra Reese & Darnell Reese out of cell front visit to CC1 |
| 6/18/03 7:37:17 AM | Curtis Martin Pam Davis in for cell front visit |
| 6/18/03 7:38:14 AM | I/M Martin still on phone, gave phone to Pam Davis |
| 6/18/03 7:38:30 AM | Phone now returned to I/M Martin |
| 6/18/03 7:39:03 AM | I/M Martin holding Pam Davis hand |
| 6/18/03 7:40:10 AM | Visit going well |
| 6/18/03 7:40:50 AM | Team leader ask if I/M Martin and visitors would like anything |
| | to |
| 6/18/03 7:41:01 AM | drink they repiled no thanks |
| 6/18/03 7:44:28 AM | I/M Martin still on phone, holding Pam's hand, casual |
| 6/18/03 7:44:41 AM | converstaion with some laughter |
| 06/18/2003 7:46:01 AM | David Bodiker, Ohio Public Defender, in A-bldg. |
| 6/18/03 7:47:49 AM | visit still going well |
| 6/18/03 7:52:45 AM | I/M Martin laughing with the party on the phone two visitors |
| 6/18/03 7:52:58 AM | are setting quietly |
| 6/18/03 7:54:13 AM | I/M Martin handed the phone to Curtis for him to talk |
| 6/18/03 7:55:06 AM | I/M Martin still holding Pam's hand talking directly to her |
| 6/18/03 7:55:14 AM | visit going well |
| 6/18/03 7:55:59 AM | Team leader informed I/M Martin and visitors they had 5 min. |
| 6/18/03 7:57:22 AM | Curtis handed the phone back to I/M Martin |
| 06/18/2003 7:59:17 AM | Visitor exchange in progress |
| 06/18/2003 8:00:29 AM | Pam Davis & Curtis Martin to be escorted back by WT6 |
| 6/18/03 8:01:36 AM | Pam Davis and Curtis Martin exiting cell front to CC1 |
| 6/18/03 8:02:46 AM | Team leader ask if he wanted Rev. Morgan I/M Martin replied |
| 6/18/03 8:03:03 AM | to bring him over at 8:30 AM |
| 06/18/2003 8:03:04 AM | Martin requested spiritual advisor at 8:30 am |
| 6/18/03 8:04:22 AM | I/M Martin still on phone |
| 6/18/03 8:14:56 AM | I/M Martin setting on bed talking on phone reading bible |
| 06/18/2003 8:26:22 AM | Patrol briefing completed |
| 06/18/2003 8:26:52 AM | Direc███████████████ on site. |
| 06/18/2003 8:28:09 AM | Spiritual advisor cleared to death house |

Page 6

0317

Martin Exec 6-18-03

| Time | Event |
|---|---|
| 6/18/03 8:30:29 AM | Spiritual advisor entering death house |
| 6/18/03 8:32:35 AM | Rev Sims and Rev Morgan at cell front |
| 6/18/03 8:33:07 AM | I/M Martin still talking on phone |
| 6/18/03 8:36:18 AM | I/M Martin off of phone talking to Spiritual advisors |
| 6/18/03 8:36:24 AM | |
| 6/18/03 8:36:49 AM | Rev Morgan reading from bible |
| 6/18/03 8:39:43 AM | I/M Martin talking with Rev Morgan |
| 6/18/03 8:40:27 AM | Rev Sims talking to I/M Martin |
| 6/18/03 8:41:35 AM | Rev |
| 6/18/03 8:42:41 AM | Rev Sims Rev Morgan holding hands praying with Martin |
| 6/18/03 8:45:36 AM | Rev Sims Rev Morgan and I/M Martin done praying |
| 6/18/03 8:46:15 AM | All 3 setting quite |
| 6/18/03 8:46:55 AM | I/M Martin talking to Rev Sims |
| 6/18/03 8:48:13 AM | Rev. Morgan departing the death house.Rev. Sims |
| 6/18/03 8:48:32 AM | continues talking with I/M Martin. |
| 6/18/03 8:51:22 AM | ~~arriving for phone check.~~ |
| 6/18/03 8:55:24 AM | I/M Martin laughing and talking with Rev.Sims.Appears to be |
| 6/18/03 8:55:35 AM | in good spirits. |
| 6/18/03 8:59:11 AM | I/M Martin referencing the bible for conversation with Rev. Sims. |
| 6/18/03 9:03:18 AM | I/M Martin telling Rev. Sims about the conversation with his |
| 6/18/03 9:03:28 AM | Mother through out the night |
| 6/18/03 9:09:12 AM | I/M Martin and Rev. Sims laughing. His spirits seem good |
| 6/18/03 9:13:03 AM | Maintenance exiting DH enroute to CC1 |
| 6/18/03 9:16:20 AM | I/M Martin in good spirits laughing with Rev. Sims about |
| 6/18/03 9:16:34 AM | what is about to happen today |
| 6/18/03 9:18:17 AM | I/M Martin ask Rev. Sims to pray for all the Officers cause |
| 6/18/03 9:18:25 AM | God loves them also |
| 6/18/03 9:20:19 AM | I/M Martin talking about his family |
| 6/18/03 9:21:11 AM | I |
| 6/18/03 9:21:45 AM | Rev. Sims praying with I/M Martin |
| 6/18/03 9:22:32 AM | Team leader at cell front talking with I/M Martin about |
| 6/18/03 9:22:40 AM | the procedure |
| 6/18/03 9:24:05 AM | I/M Martin told the team leader that he was OK cause he |
| 6/18/03 9:24:21 AM | had God and hoped you all do |
| 6/18/03 9:24:50 AM | I/M Martin shook the team leaders hand thanking him for |
| 6/18/03 9:25:01 AM | all that we had done for him |
| 6/18/03 9:25:31 AM | I/M Martin laying on bed reading the bible |
| 6/18/03 9:27:23 AM | I/M Martin using the bathroom |
| 6/18/03 9:28:20 AM | I/M Martin returned to the bed to read the bible |
| 6/18/03 9:30:04 AM | Cell door open team in cell with medical to insert shunts |
| 6/18/03 9:31:12 AM | I/M Martin laid down on bed being cooperative |
| 06/18/2003 9:32:36 AM | 18 protesters on lot, one more satellite truck |
| 06/18/2003 9:35:05 AM | Funeral Director on site; entering Sally Port ~~...~~ |
| 6/18/03 9:37:22 AM | |
| 6/18/03 9:37:34 AM | Shunts are inserted |
| 6/18/03 9:38:11 AM | Medical out of cell, team leader explaining the process to I/M |
| 6/18/03 9:38:52 AM | Martin |
| 6/18/03 9:38:56 AM | Team members out of cell, door locked, Mr. Wilkerson at cell |
| 6/18/03 9:39:43 AM | front |
| 6/18/03 9:39:52 AM | I/M Martin setting on bed reading the bible |
| 6/18/03 9:40:33 AM | |
| 06/18/2003 9:42:49 AM | Radio checks being conducted by I.C. |
| 06/18/2003 9:43:07 AM | Radio checked completed by I.C. |
| 06/18/2003 9:43:47 AM | Correction: Radio checks completed by I.C. |
| 6/18/03 9:47:26 AM | I/M Martin glanced up at the clock went back to reading bible |
| 6/18/03 9:55:25 AM | I/M Martin very quiet, reading bible to himself |
| 06/18/2003 9:56:23 AM | Media cleared to CC#1, cleared to cross yard |
| 06/18/2003 9:56:43 AM | Warden approaching cell front to read warrant |
| 06/18/2003 9:57:29 AM | Media en route across yard |
| 06/18/2003 9:57:47 AM | Reading of death warrant complete |
| 06/18/2003 9:58:39 AM | Media in place |
| 06/18/2003 9:58:49 AM | Inmate walking to chamber |

Page 7

0318

Martin Exec 6-18-03

| | | |
|---|---|---|
| 06/18/2003 | 9:59:01 AM | Inmate witnesses cleared to death house |
| 06/18/2003 | 9:59:07 AM | Inmate on bed |
| 06/18/2003 | 9:59:15 AM | Restraints being applied |
| 06/18/2003 | 9:59:29 AM | Inmate witnesses en route across yard |
| 06/18/2003 | 9:59:44 AM | Restraints now applied |
| 06/18/2003 | 9:59:57 AM | Medical entering to apply IV's |
| 06/18/2003 | 10:00:06 AM | Right arm inserted |
| 06/18/2003 | 10:00:36 AM | Left arm inserted |
| 06/18/2003 | 10:00:49 AM | Medical exiting chamber |
| 06/18/2003 | 10:01:13 AM | Inmate witnesses cleared to be seated |
| 06/18/2003 | 10:02:23 AM | Inmate witnesses now seated |
| 06/18/2003 | 10:02:29 AM | Inmate making last statement |
| 06/18/2003 | 10:04:58 AM | Last statement complete |
| 06/18/2003 | 10:05:08 AM | Process beginning |
| 06/18/2003 | 10:05:13 AM | Syringe #1 started |
| 06/18/2003 | 10:05:32 AM | Syringe #1 complete |
| 06/18/2003 | 10:05:39 AM | Syringe #2 started |
| 06/18/2003 | 10:06:09 AM | Syringe #2 complete |
| 06/18/2003 | 10:06:16 AM | Syringe #3 started |
| 06/18/2003 | 10:06:27 AM | Syringe #3 complete |
| 06/18/2003 | 10:06:32 AM | Syringe #4 started |
| 06/18/2003 | 10:07:09 AM | Syringe #4 complete |
| 06/18/2003 | 10:07:16 AM | Syringe #5 started |
| 06/18/2003 | 10:07:54 AM | Syringe #5 complete |
| 06/18/2003 | 10:08:01 AM | Syringe #6 started |
| 06/18/2003 | 10:08:14 AM | Syringe #6 complete |
| 06/18/2003 | 10:08:19 AM | Syringe #7 started |
| 06/18/2003 | 10:08:51 AM | Syringe #7 complete |
| 06/18/2003 | 10:08:58 AM | Syringe #8 started |
| 06/18/2003 | 10:09:09 AM | Syringe #8 complete |
| 06/18/2003 | 10:09:14 AM | Injection process complete |
| 06/18/2003 | 10:09:23 AM | Curtain being closed |
| 06/18/2003 | 10:09:52 AM | Physician entering chamber to check vitals |
| 06/18/2003 | 10:10:05 AM | Physician examining body |
| 06/18/2003 | 10:11:27 AM | Physician exiting chamber |
| 06/18/2003 | 10:11:36 AM | Curtain re-opened |
| 06/18/2003 | 10:11:48 AM | Warden announcing time of death: 10:11 a.m. |
| 06/18/2003 | 10:11:57 AM | Media cleared to exit |
| 06/18/2003 | 10:12:02 AM | Curtains being closed |
| 06/18/2003 | 10:12:17 AM | Media en route to CC#1 |
| 06/18/2003 | 10:12:46 AM | Medical re-entered chamber to remove IV lines |
| 06/18/2003 | 10:13:15 AM | Inmate witnesses cleared to exit death house |
| 06/18/2003 | 10:13:38 AM | Media escort has cleared CC#1 |
| 06/18/2003 | 10:15:16 AM | Inmate witness escort en route back to CC#1 |
| 06/18/2003 | 10:15:21 AM | IV's removed |
| 06/18/2003 | 10:15:39 AM | Team entering chamber |
| 06/18/2003 | 10:15:59 AM | Team removing restraints |
| 06/18/2003 | 10:16:27 AM | Removal of restraints complete |
| 06/18/2003 | 10:16:38 AM | Inmate witnesses cleared CC#1 |
| 06/18/2003 | 10:17:06 AM | Director, Tom, Steve and T.C. en route to CC#1 |
| 06/18/2003 | 10:17:23 AM | WT2 to report to secondary duties |
| 06/18/2003 | 10:17:57 AM | Inmate family requested to leave institution now |
| 06/18/2003 | 10:18:15 AM | WT6 cleared to exit when ready |
| 06/18/2003 | 10:22:13 AM | Public Defenders cleared to exit facility |
| 06/18/2003 | 10:22:26 AM | Inmate family en route to A-Bldg. |
| 06/18/2003 | 10:32:38 AM | Body has been placed in hearse |
| 06/18/2003 | 10:32:57 AM | Funeral Director exiting facility |
| 06/18/2003 | 10:33:04 AM | Execution process complete |
| 06/18/2003 | 10:33:05 AM | |

Page 8

0319

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3640

01/13/2004 1:26:23 PM    Phone message to Williams. Reva Temple called to speak with
01/13/2004 1:26:53 PM    inmate about his spiritual needs. Inmate given the message
that
Page 1

0320

1/13/04 3:14:12 PM    I/M request some Ibuprofin from his personal belongings.Team
1/13/04 3:14:41 PM    leader departed to get the medicine from his personal
belongings.
1/13/04 3:15:38 PM    Team leader gave I/M two Ibuprofin tablets.States he will keep
                                          Page 2

0321

| | |
|---|---|
| 1/13/04 4:08:19 PM | Paralegal in with papers for I/M Williams |
| 1/13/04 4:11:11 PM | Paralegal explaining the forms that was asked for by I/M |
| 1/13/04 4:12:16 PM | I/M Williams standing at cell front looking at the forms with |
| 1/13/04 4:12:28 PM | the paralegal and Mr. Ferrel |
| 1/13/04 4:14:18 PM | Andrea Dean returning to CC1 |
| 1/13/04 4:20:36 PM | I/M Williams, Mr. Ferrel, and paralegal still talking about the |
| 1/13/04 4:21:08 PM | filing of a legal brief to 6th Circuit Court |
| 1/13/04 4:23:38 PM | Mr. Ferrel explaining to I/M Williams about completing a form for |
| 1/13/04 4:24:01 PM | the paralegal to fax to a northern court |
| 1/13/04 4:29:16 PM | Mr. Ferrel helped to fill out form, I/M signed name given to |
| 1/13/04 4:29:24 PM | paralegal for faxing |
| 1/13/04 4:30:52 PM | Requesting escort for Spiritual Advisor and Mr. Ferrel |
| 1/13/04 4:33:08 PM | Paralegal departing for CC-1. |
| 1/13/04 4:36:50 PM | Deacon Morgan and Mr. Ferrel departing the death house to CC-1. |
| 1/13/04 4:37:09 PM | I/M preparing for his visiting time. |
| 1/13/04 4:37:56 PM | I/M moved to visiting area for his visiting time with visitors. |
| 1/13/04 4:47:00 PM | Mrs. |
| 01/13/2004 4:47:47 PM | Mother, Bonnie Williams, and Deacon Morgan cleared to death |

Page 3

0322

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3643

1/13/04 9:30:37 PM    Inmate Williams kneeling on floor getting legal docs.
Page 4

0323

```
1/14/04 4:22:58 AM    Inmate Williams asleep in bed
1/14/04 4:37:09 AM    I/M still sleeping.
1/14/04 4:57:21 AM    I/M still sleeping.
                                    Page 5
```

**0324**

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3645

0325

0326

```
1/14/04 8:50:36 AM   I/ M Williams smoking and listening to WOSU on radio
1/14/04 8:51:55 AM   Setting at cell front talking with Rev. Sims
1/14/04 8:52:51 AM   I/M Williams getting very quiet, Rev. Sims talking with him
                                    Page 8
```

0327

0328

Williams Exec 1-14-D4

| | | |
|---|---|---|
| 01/14/2004 | 10:04:33 AM | Team is carrying inmate to chamber |
| 01/14/2004 | 10:04:53 AM | Inmate is now in chamber, placing inmate on bed |
| 01/14/2004 | 10:05:16 AM | Now applying restraints |
| 01/14/2004 | 10:05:26 AM | Inmate is not resisting |
| 01/14/2004 | 10:05:51 AM | All restraints now applied |
| 01/14/2004 | 10:06:19 AM | IV's being inserted |
| 01/14/2004 | 10:07:07 AM | IV's complete, right and left arms |
| 01/14/2004 | 10:07:20 AM | Medical exiting chamber |
| 01/14/2004 | 10:07:34 AM | Warden allowing inmate to make last statement |
| 01/14/2004 | 10:07:49 AM | Last statement complete |
| 01/14/2004 | 10:07:57 AM | Signal given |
| 01/14/2004 | 10:08:02 AM | Syringe #1 started |
| 01/14/2004 | 10:08:31 AM | Syringe #1 complete |
| 01/14/2004 | 10:08:39 AM | Syringe #2 started |
| 01/14/2004 | 10:09:27 AM | Syringe #2 complete |
| 01/14/2004 | 10:09:34 AM | Syringe #3 started |
| 01/14/2004 | 10:10:01 AM | Syringe #3 complete |
| 01/14/2004 | 10:10:07 AM | Syringe #4 started |
| 01/14/2004 | 10:10:55 AM | Syringe #4 complete |
| 01/14/2004 | 10:11:00 AM | Syringe #5 started |
| 01/14/2004 | 10:11:58 AM | Syringe #5 complete |
| 01/14/2004 | 10:12:03 AM | Syringe #6 started |
| 01/14/2004 | 10:12:30 AM | Syringe #6 complete |
| 01/14/2004 | 10:12:36 AM | Syringe #7 started |
| 01/14/2004 | 10:13:22 AM | Syringe #7 complete |
| 01/14/2004 | 10:13:30 AM | Syringe #8 started |
| 01/14/2004 | 10:13:50 AM | Syringe #8 complete |
| 01/14/2004 | 10:13:56 AM | Injection process complete |
| 01/14/2004 | 10:14:03 AM | Curtains being closed |
| 01/14/2004 | 10:14:45 AM | Physician has entered chamber; checking vitals |
| 01/14/2004 | 10:15:23 AM | Physician exiting chamber |
| 01/14/2004 | 10:15:30 AM | Curtains being re-opened |
| 01/14/2004 | 10:15:44 AM | Warden announced time of death: 10:15 a,m, |
| 01/14/2004 | 10:15:51 AM | Curtains being closed |
| 01/14/2004 | 10:16:01 AM | Media cleared to exit death house |
| 01/14/2004 | 10:16:54 AM | Medical entered chamber; removing IV lines |
| 01/14/2004 | 10:17:04 AM | Medical has been called for Mrs. Williams |
| 01/14/2004 | 10:17:27 AM | Media has cleared  death house |
| 01/14/2004 | 10:17:33 AM | IV lines have been removed |
| 01/14/2004 | 10:17:47 AM | Inmate witnesses cleared to exit death house |
| 01/14/2004 | 10:18:35 AM | Media has cleared CC#1 |
| 01/14/2004 | 10:19:41 AM | Wheelchair being taken to death house for Mrs. Williams |
| 01/14/2004 | 10:21:42 AM | Mrs. Williams being placed in wheelchair |
| 01/14/2004 | 10:21:54 AM | Inmate witnesses have cleared CC#1 |
| 01/14/2004 | 10:22:45 AM | Mrs. Williams has cleared CC#1 |
| 01/14/2004 | 10:23:17 AM | WT2 proceed to secondary duties |
| 01/14/2004 | 10:24:36 AM | All restraints and IV have been removed |
| 01/14/2004 | 10:28:44 AM | Body being placed on gurney |
| 01/14/2004 | 10:28:59 AM | Body is on gurney |
| 01/14/2004 | 10:30:55 AM | Mrs. Williams has left B-Bldg. |
| 01/14/2004 | 10:31:36 AM | Deacon Morgan waiting in CC#1 area for Rev. Sims |
| 01/14/2004 | 10:31:48 AM | Attorney Ferrell is in the media center |
| 01/14/2004 | 10:36:21 AM | Body is being placed in hearse |
| 01/14/2004 | 10:37:15 AM | Funeral director exisitng facility |
| 01/14/2004 | 10:38:13 AM | |
| 01/14/2004 | 10:39:49 AM | Funeral director has cleared Sally Port |
| 01/14/2004 | 10:41:29 AM | Atty. Steven Ferrell exiting facility |
| 01/14/2004 | 11:00:19 AM | warden exiting death house |
| 01/14/2004 | 11:39:01 AM | Execution Process Complete |
| 01/14/2004 | 12:41:33 PM | |

Page 10

0329

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3650

## Execution Time Line

| | | |
|---|---|---|
| 02/02/2004 | 9:29:54 AM | Roe Execution Time Line |
| 02/02/2004 | 9:30:09 AM | Inmate Roe transport in Sally Port 1 |
| 2/2/04 | 9:31:24 AM | Team Leader and 1Team Member enter Deathhouse. |
| 2/2/04 | 9:31:43 AM | Major enters Deathhouse. |
| 2/2/04 | 9:33:19 AM | I/M Roe 183-047 arrives outside of Deathhouse |
| 2/2/04 | 9:34:16 AM | I/M Roe arrives inside Death House escorted by Team member and Major |
| 2/2/04 | 9:34:22 AM | |
| 2/2/04 | 9:35:09 AM | I/M Roe talking with Major |
| 2/2/04 | 9:37:22 AM | 2 more team members inside death house |
| 2/2/04 | 9:38:12 AM | I/M Roe has restraints removed by team members |
| 2/2/04 | 9:40:11 AM | I/M Roe is stripped searched and tries on state clothes to be altered and pressed |
| 2/2/04 | 9:40:23 AM | |
| 2/2/04 | 9:43:39 AM | Major exits Deathhouse |
| 2/2/04 | 9:44:20 AM | I/M Roe's property brought in |
| 2/2/04 | 9:44:58 AM | I/M Roe requested his cigarettes |
| 2/2/04 | 9:45:25 AM | I/M Roe and team members go through I/M Roe's property |
| 2/2/04 | 9:46:22 AM | I/M Roe's requesting his legal work and 4 copies made of legal work |
| 2/2/04 | 9:48:23 AM | |
| 2/2/04 | 9:48:56 AM | I/M Roe's cigarettes are given to him |
| 2/2/04 | 9:48:09 AM | Team members read over I/M Roe's itemized property sheet |
| 2/2/04 | 9:48:41 AM | I/M Roe was informed by Team leader that he would contact our legal parson for him to start his legal work |
| 2/2/04 | 9:49:04 AM | |
| 2/2/04 | 9:51:18 AM | I/M Roe is given his personal bible |
| 2/2/04 | 9:52:53 AM | I/M Roe requested his baby oil, personal soap, toothbrush and toothpaste, and shower shoes and 2 cassette tapes |
| 2/2/04 | 9:54:05 AM | |
| 2/2/04 | 9:54:45 AM | I/M Roe offered a cup of coffee and refused |
| 2/2/04 | 9:58:12 AM | I/M Roe given 2 greeting cards |
| 2/2/04 | 9:58:41 AM | Team member offers I/M Roe some chocolate chip cookies and I/M Roe takes several |
| 2/2/04 | 9:58:50 AM | |
| 2/2/04 | 10:00:35 AM | I/M Roe was given his address book |
| 2/2/04 | 10:02:08 AM | I/M Roe is requesting a pair of underwear and shoes and team leader gives them to him |
| 2/2/04 | 10:02:23 AM | |
| 2/2/04 | 10:05:15 AM | I/M Roe is given a bag of chips out of his property and an ink pen |
| 2/4/04 | 10:05:19 AM | |
| 2/2/04 | 10:08:16 AM | I/M Roe requested his type writer and team leader looks over it and gives it to him |
| 2/2/04 | 10:08:23 AM | |
| 2/2/04 | 10:09:37 AM | I/M Roe given some ham, cheese, pickels, a bun and a rootbeer |
| 2/2/04 | 10:12:51 AM | Team Leader asks I/M Roe who gets his property, his reply, MOM |
| 2/2/04 | 10:16:16 AM | Team Leader asks what he would like for his last meal to be, I/m |
| 2/2/04 | 10:19:30 AM | Roe states T-Bone Steak (medium), onion rings, mac & cheese, butter pecan ice-cream and A-1 Sauce |
| 2/2/04 | 10:19:52 AM | |
| 2/2/04 | 10:21:16 AM | Team Leader asks I/M Roe if he has a last statement, and I/M Roe states yes I will have one, but not at this time |
| 2/2/04 | 10:21:30 AM | |
| 2/2/04 | 10:23:57 AM | I/M Roe puts in one of his cassette tapes |
| 02/02/2004 | 10:28:27 AM | Paralegal being cleared to death house for notary service |
| 2/2/04 | 10:29:56 AM | Legal representation in the Death House |
| 2/2/04 | 10:32:18 AM | I/M Roe signing legal work and has it notarize by legal clerk and requests 4 copies of each item |
| 2/2/04 | 10:32:42 AM | |
| 2/2/04 | 10:37:15 AM | Legal clerk exits |
| 2/2/04 | 10:40:30 AM | I/M Roe using his typewriter to work on his legal work |
| 2/2/04 | 10:41:02 AM | I/M Roe given a pair of gym shorts to wear |
| 2/2/04 | 10:43:11 AM | |
| 2/2/04 | 10:46:35 AM | Major in Death House with I/M Roe's clothes that have been altered and pressed |
| 2/2/04 | 10:46:44 AM | |
| 2/2/04 | 10:49:34 AM | I/M Roe continuing working on his legal work |
| 2/2/04 | 10:50:02 AM | I/M Roe is in good spirits talking with team members |
| 02/02/2004 | 10:51:37 AM | Medical cleared to death house for intake screening |
| 2/2/04 | 10:53:46 AM | Major exits Death House |
| 2/2/04 | 10:57:30 AM | Medical staff in DeathHouse for intake on I/M Roe |
| 2/2/04 | 10:57:56 AM | One Team member enters Deathhouse. |
| 2/2/04 | 10:59:37 AM | I/M Roe's BP- 150/68, pulse- 106. |
| 2/2/04 | 11:00:15 AM | Medical discusses his medication with him and informs him it will |
| 02/02/2004 | 11:00:14 AM | Food service being instructed to send ice to death house |
| 2/2/04 | 11:01:33 AM | remain the same here. I/M Roe requests something for sinuses |
| 2/2/04 | 11:03:05 AM | Medical staff informs him she will look into something for his |
| 2/2/04 | 11:03:13 AM | nerves and his sinuses |
| 2/2/04 | 11:03:28 AM | Medical staff exits Death House |
| 2/2/04 | 11:03:56 AM | I/M Roe requests some roast beef form a team member |
| 2/2/04 | 11:05:04 AM | I/M Roe is handed some roast beef and a bun |
| 2/2/04 | 11:05:41 AM | I/M Roe setting and working on legal work with his type writer |
| 2/2/04 | 11:19:07 AM | I/M Roe standing at sink washing hands |
| 2/2/04 | 11:21:16 AM | I/M Roe brushing teeth |
| 02/02/2004 | 11:20:55 AM | Food service cleared to deliver ice to death house |
| 2/2/04 | 11:23:32 AM | Ice delivered into death house |
| 2/2/04 | 11:24:20 AM | Paralegal into Death House |
| 2/2/04 | 11:25:26 AM | Paralegal gives I/M Roe his copies of his legal work that he |
| 2/2/04 | 11:25:38 AM | requested |

0330

| | |
|---|---|
| 2/2/04 11:26:13 AM | I/M Roe requested to make a phone call to attorney Ruth |
| '04 11:26:40 AM | Tkacz @ 1-514-752-7036 |
| J4 11:31:00 AM | I/M Roe stated nevermind phone call he will just wait until they |
| ...2/04 11:31:19 AM | arrive at 1 to speak to them |
| 2/2/04 11:33:17 AM | I/M Roe turned on cassette player and played one of his cassettes |
| 2/2/04 11:36:20 AM | I/M Roe dancing around cell listening to his music reading over |
| 2/2/04 11:36:27 AM | his legal work |
| 2/2/04 11:36:57 AM | I/M Roe requested to use the stapler, team member hands stapler |
| 2/2/04 11:37:26 AM | to I/M Roe to finish getting his legal work in order |
| 2/2/04 11:47:17 AM | I/M Roe sitting on chair going over legal work |
| 2/2/04 11:53:48 AM | I/M Roe returns stapler and all of the paperclips from the legal |
| 02/02/2004 11:53:59 AM | Housekeeping cleared to deliver supplies to death house |
| 2/2/04 11:55:03 AM | work |
| 2/2/04 11:56:22 AM | I/M Roe smoking a cigarette, typing and sorting through |
| 2/2/04 11:56:26 AM | legal work |
| 2/2/04 11:58:48 AM | Housekeeping delivers supplies |
| 2/2/04 12:05:48 PM | Team member exits Death House |
| 02/02/2004 12:07:45 PM | Martinez, central office video media, on site |
| 02/02/2004 12:08:47 PM | Quartermaster delivering shirts to team |
| 2/2/04 12:11:37 PM | Team member enters Death House |
| 2/2/04 12:25:11 PM | Two Medical Personnel enters Deathhouse to Disperse medication. |
| 2/2/04 12:26:50 PM | Nasal spray( Afrin) and.... |
| 2/2/04 12:27:33 PM t | .....was aslo given. |
| 2/2/04 12:28:45 PM | Medical staff spoke to Roe about his veins. Stated they are |
| 2/2/04 12:28:57 PM | adequate. |
| 2/2/04 12:31:09 PM | Medical staff exits Death House |
| 2/2/04 12:33:30 PM | I/M Roe smoking a cigarette and laying down on bed |
| 02/02/2004 12:41:32 PM | Food Service to deliver Root Beer to death house |
| 2/2/04 12:44:32 PM | Food Service delivered Root Beer for I/M Roe |
| 2/2/04 12:45:33 PM | I/M Roe laying down on bed resting with eyes closed |
| 2/2/04 12:51:37 PM | I/M Roe requests some salt in a cup with warm water for a sore |
| 2/2/04 12:51:47 PM | throat and another blanket |
| 2/2/04 12:52:21 PM | Team member gives I/M Roe another blanket |
| 2/2/04 12:53:05 PM | Team member gives I/M Roe some salt, a cup and warm water |
| 2/2/04 12:54:29 PM | I/M Roe gargles the salt water |
| 2/2/04 12:56:38 PM | 5 Team Members enter Death House |
| 2/2/04 12:58:13 PM | 2 Team Members exit Death House |
| 2/2/04 12:58:51 PM | 1 Team Member enters Death House |
| '2/04 1:02:05 PM | I/M Roe requests to call his lawyer Ruth Tkacz @1-614-752-7035 |
| 2/2/04 1:03:44 PM | Established contact with attorney |
| 2/2/04 1:04:35 PM | Phone call ended, I/M Roe aggitated that Ruth Tkacz has not |
| 2/2/04 1:04:52 PM | left yet and layed down on bed |
| 02/02/2004 1:09:21 PM | WT3 cleared to death house |
| 2/2/04 1:10:46 PM | WT3 enters Death House |
| 2/2/04 1:11:04 PM | Team Leader exits Death House |
| 02/02/2004 1:11:31 PM | Mental Health employee cleared to death house |
| 2/2/04 1:12:12 PM | I/M Roe up and walking around cell |
| 2/2/04 1:12:51 PM | I/M Roe request to fax papers to U.S. Supreme Court |
| 2/2/04 1:14:32 PM | arrived at the death house. |
| 2/2/04 1:15:45 PM | Team member called Mr. Newsome for I/M Roe requesting |
| 2/2/04 1:16:15 PM | that paralegal come over to the death house and pick up some |
| 2/2/04 1:16:28 PM | paperwork to be faxed for I/M Roe. |
| 2/2/04 1:18:21 PM | I/M requesting a fudge bar,ice cream bbar or popsicle for |
| 2/2/04 1:18:28 PM | his throat. |
| 2/2/04 1:20:18 PM | Team members talking with I/M about previous inmates at SOCF. |
| 02/02/2004 1:21:52 PM | AAG Pritchard ok'd for legal papers to be faxed |
| 2/2/04 1:22:55 PM | Team leader called and requested ice cream.Approved and it's |
| 2/2/04 1:23:04 PM | on it's way here. |
| 2/2/04 1:23:51 PM | I/M talking with team member. Good conversation. |
| 02/02/2004 1:25:29 PM | Paralegal cleared to death house |
| 2/2/04 1:27:25 PM | departing to CC-1. |
| 2/2/04 1:27:46 PM | Paralegal arrived at the death house. |
| 2/2/04 1:29:30 PM | I/M talking with paralegal.Paralegal received paperwork to fax |
| 2/2/04 1:29:49 PM | for I/M and is departing for CC-1. |
| 2/2/04 1:33:50 PM | Team leader talking with I/M about getting something for his |
| 2/2/04 1:33:56 PM | throat. |
| 02/02/2004 1:35:18 PM | Prison Manager reports climate as clam |
| 02/02/2004 1:35:37 PM | Calm |
| 2/2/04 1:38:13 PM | I/M still talking with team members.I/M asking about what he can |
| 2/2/04 1:36:45 PM | have to eat. Team member informed I/M that we have ham and roast |
| 2/2/04 1:37:23 PM | beef if he is hungry. I/M expressed he would like a ham sandwich |
| 2/2/04 1:37:27 PM | later. |
| 2/2/04 1:38:27 PM | Food service arrived with orange,/raspberry and lime sherbert ice |
| 2/2/04 1:39:14 PM | cream.I/M states he doesn't want the sherbert but does request |
| 2/2/04 1:39:29 PM | a cup of orange juice. |
| 2/2/04 1:40:00 PM | Team members still talking with I/M.Team member gave I/M |
| 2/2/04 1:40:12 PM | one cup of orange juice. |
| 2/2/04 1:41:00 PM | Team leader told I/M that we have some strawberry ice cream |
| 2/2/04 1:41:21 PM | and I/M asked if he could have some.Team leader gave him |
| 2/2/04 1:41:34 PM | two cups of the ice cream. |
| 2/2/04 1:42:36 PM | I/M asked if the same officers would be here all night.Team |
| 2/2/04 1:43:04 PM | member told I/M that a change of shift would occur later this |
| 2/2/04 1:43:32 PM | evening.I/M asking about previous officers still at SOCF. |
| 2/2/04 1:43:51 PM | Conversation going well. |

0331

| | | |
|---|---|---|
| 2/2/04 | 3:03:12 PM | Attorney Ruth Tkacz arrived at the death ouse. |
| 2/2/04 | 3:05:01 PM | Attorney Tkacz greets I/M .Attorney talking in a low tone with |
| 2/2/04 | 3:05:35 PM | I/M.States his appeal was denied about two hours ago, |
| 2/2/04 | 3:05:52 PM | but appeal has been sent to a higher court. |
| 2/2/04 | 3:08:08 PM | States he may talk with Alan Johnson,Columbus Dispatch, |
| 2/2/04 | 3:08:27 PM | 1-800-358-2599 if he wants, |
| 2/2/04 | 3:08:54 PM | Team leader states he will check with the Warden about |
| 2/2/04 | 3:09:11 PM | policy of talking with the media. |
| 2/2/04 | 3:10:09 PM | Attorney gave team leader court documents to inspect |
| 2/2/04 | 3:10:26 PM | prior to giving them to I/M Ros. |
| 2/2/04 | 3:10:53 PM | Attorney still talking with I/M. |

0332

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3653

02/02/2004 5:10:26 PM  Rev. Sims cleared to death house
2/2/04  5:11:54 PM  Rev Sims returned to the death house.
02/02/2004 5:21:47 PM  Prison Manager advised normal/calm operation
2/2/04  5:28:33 PM  Team leader states visit is still going well.
2/2/04  5:45:03 PM  Visitors were given ham sandwiches at I/M Roes request.
2/2/04  5:45:17 PM  Visit is still going well.
2/2/04  5:46:25 PM  Team member is now taking family pictures.
02/02/2004 5:46:56 PM  Ms. Dean, Mr. Greene, & Ms. Culp enroute to death house
2/2/04  5:47:32 PM  Andrea Dean,Larry Green and Ms.Culp arrived at the death house.

0333

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3654

| Date | Time | Entry |
|---|---|---|
| 2/2/04 | 5:54:30 PM | I/M Roe is reviewing paperwork that was delivered by |
| 2/2/04 | 5:55:07 PM | Andrea Dean. |
| /2/04 | 6:05:23 PM | Visit.still going well |
| 2/2/04 | 6:19:34 PM | All three ate sandwich still enjoying conversation with drinks |
| 02/02/2004 | 6:27:38 PM | Prison Manager advises that prison climate is calm. |
| 2/2/04 | 6:32:14 PM | Visit still going well |
| 2/2/04 | 6:49:33 PM | Visit is still going well. |
| 2/2/04 | 6:51:19 PM | Andrea Dean,Larry Green,and Ms.Culp departing for CC-1. |
| 2/2/04 | 7:08:20 PM | Visit is still going well. |
| 2/2/04 | 7:24:58 PM | Team Leader gave a 5 min. warning to terminate visit. |
| 2/2/04 | 7:30:62 PM | Family members are getting ready to depart to CC-1. |
| 2/2/04 | 7:31:12 PM | Rev. Sims is saying a prayer with I/M Roe. |
| 2/2/04 | 7:35:58 PM | Family members have departed for CC-1 with escort. |
| 2/2/04 | 7:38:20 PM | I/M being escorted back to his holding cell. |
| 2/2/04 | 7:38:42 PM | Rev.Sims departed with the escort to CC-1. |
| 2/2/04 | 7:39:06 PM | I/M Roe is back in his holding cell. |
| 2/2/04 | 7:41:05 PM | I/M talking to team leader.Asked if he could get his steak |
| 2/2/04 | 7:41:22 PM | heated up in the microwave. |
| 2/2/04 | 7:41:38 PM | Team member is warming it up. |
| 02/02/2004 | 7:42:10 PM | Team Leader advises that Roe has no more documents to file with |
| 02/02/2004 | 7:42:18 PM | the Court(s). |
| 2/2/04 | 7:42:45 PM | I/M asked if he could make a phone call. |
| 2/2/04 | 7:43:55 PM | I/M states the phone number is ███████ |
| 2/2/04 | 7:44:19 PM | Team member dialed the number and gave the phone to I/M. |
| 2/2/04 | 7:44:50 PM | I/M is talking to his party. |
| 2/2/04 | 7:47:13 PM | team member gave I/M Roes steak to him.I/M is talking on |
| 2/2/04 | 7:47:23 PM | the phone while he eats. |
| 2/2/04 | 7:50:00 PM | One team member departing the death house to CC-1. |
| 2/2/04 | 7:52:35 PM | Rev.Sims returned to the death house. |
| 02/02/2004 | 7:52:31 PM | Lucas family being escorted to A-Bldg. |
| 02/02/2004 | 7:54:17 PM | Lucas family has cleared A-Bldg. |
| 2/2/04 | 7:56:58 PM | I/M still talking on the phone and eating. |
| 2/2/04 | 8:05:39 PM | I/M still talking on the phone. |
| 2/2/04 | 8:10:57 PM | ███████ and █████████ arrived |
| 2/2/04 | 8:11:07 PM | at the death house. |
| 2/2/04 | 8:14:23 PM | Rev. Sims told I/M Roe he was leaving,but will see him in |
| 2/2/04 | 8:14:29 PM | the morning. |
| 2/2/04 | 8:14:51 PM | Rev. Sims departing the area for CC-1 |
| 2/2/04 | 8:26:44 PM | ██████████ and ██████████ Nevsome exited DH |
| 2/2/04 | 8:27:20 PM | I/M Roe still talking on phone |
| 2/2/04 | 8:34:54 PM | Team member returned I/M steak to him after warming it up. |
| 2/2/04 | 8:41:52 PM | I/M is still on the phone but finished eating. |
| 2/2/04 | 8:46:16 PM | I/M has finished talking.Returned phone to team member. |
| 2/2/04 | 8:46:50 PM | I/M request to make another call to ██████████ |
| 2/2/04 | 8:47:15 PM | Team member dialed that number for I/M |
| 2/2/04 | 8:47:56 PM | No answer .Requested to call another number.Team |
| 2/2/04 | 8:48:30 PM | member dialed ██████████ I/M talking on the phone to his |
| 2/2/04 | 8:48:34 PM | party. |
| 2/2/04 | 8:53:50 PM | Two team members departing the death house for the evening. |
| 2/2/04 | 9:03:01 PM | I/M still talking on phone, good spirits |
| 2/2/04 | 9:16:12 PM | I/M still talking on phone |
| 2/2/04 | 9:18:43 PM | One team member in death house, one out to CC1 |
| 2/2/04 | 9:26:18 PM | I/M called ██████████ no contact |
| 2/2/04 | 9:27:41 PM | I/M called ██████████ no contact |
| 2/2/04 | 9:29:21 PM | I/M called ██████████ phone call connected |
| 2/2/04 | 9:30:00 PM | I/M Roe asking if they are bring his meds |
| 2/2/04 | 9:30:25 PM | Informed him that we had to call the nurse |
| 2/2/04 | 9:34:24 PM | I/M given a cool beer, spirits good |
| 2/2/04 | 9:41:44 PM | ██████████ :In with meds for I/M Roe |
| 2/2/04 | 9:44:13 PM | I/M given ██████████ gone each |
| 2/2/04 | 9:44:45 PM | ██████████ refused nasal spray |
| 2/2/04 | 9:46:51 PM | Correction I/M Roe refused nasal spray Nurse Sanford gave |
| 2/2/04 | 9:45:54 PM | him the meds |
| 2/2/04 | 9:46:31 PM | I/M called ██████████ called connected |
| 2/2/04 | 9:46:54 PM | ██████████ out to CC1 |
| 2/2/04 | 9:57:09 PM | I/M Roe still talking on phone |
| 2/2/04 | 10:04:06 PM | |
| 2/2/04 | 10:04:43 PM | I/M Roe laughing while on phone |
| 2/2/04 | 10:07:54 PM | Called count of 1 into CC-1 |
| 2/2/04 | 10:21:51 PM | I/m ask that the light be turned out in his cell |
| 2/2/04 | 10:23:13 PM | I/M Roe still talking on phone |
| 2/2/04 | 10:33:07 PM | I/M Roe received call from atty Ruth Tkacz, public defender |
| 2/2/04 | 10:35:17 PM | Phone call concluded from his attorney |
| 2/2/04 | 10:35:36 PM | Returned talking to other person |
| 2/2/04 | 10:38:10 PM | His spirits are low after the call from attorney Tkacz |
| 2/2/04 | 10:44:25 PM | I/M Roe still on phone |
| 2/2/04 | 10:47:22 PM | I/M talking to party on phone stated, "I don't know if I made |
| 2/2/04 | 10:47:30 PM | them mad or not |
| 2/2/04 | 10:59:39 PM | five team members departing the death house for the evening. |
| 2/2/04 | 11:00:55 PM | five team member in death house, |
| 2/2/04 | 11:10:44 PM | I/M Roe called mother ██████████ |
| 2/2/04 | 11:12:13 PM | call was connected |
| 2/2/04 | 11:20:37 PM | I/M Roe still on phone |

0334

| | |
|---|---|
| /04 11:26:16 PM | Team member give's I/m Roe  a cup of ice |
| 04 11:34:56 PM | I/M Roe speaking with brother |
| /04 11:47:53 PM | Still talking and laughing on phone |
| 2/2/04 11:52:55 PM | I/M Roe now smoking a cigarette |
| 2/3/04 12:01:13 AM | Count of "1" called into Control Center #1 |
| 2/3/04 12:02:37 AM | I/M Roe still talking on phone |
| 2/3/04 12:21:53 AM | I/M Roe still talking on phone |
| 2/3/04 12:38:07 AM | I/M Roe still on phone |
| 2/3/04 12:38:34 AM | I/M Roe talking about giving his statement |
| 2/3/04 12:39:05 AM | Stated he would give statement when he was ready |
| 2/3/04 12:40:04 AM | Team Member asked I/M Roe if he needed window open a  little |
| 2/3/04 12:40:48 AM | I/M Roe replied, " I'll get it in a minute " |
| 2/3/04 12:49:32 AM | I/M Roe stated phone disconnected |
| 2/3/04 12:50:27 AM | Phone call being connected to ▮▮▮▮▮ |
| 2/3/04 12:50:45 AM | Call connected |
| 2/3/04 12:56:25 AM | I/M Roe asked for window knob, Team Member gives  knob |
| 2/3/04 12:57:02 AM | I'm Roe returns window knob |
| 2/3/04 1:05:12 AM | I/M Roe still talking on phone |
| 2/3/04 1:06:21 AM | I/M Roe end phone call |
| 2/3/04 1:06:57 AM | I/M Roe ask for cell light to be turned on and dimmed |
| 2/3/04 1:08:11 AM | I/M Roe ask for his ice cream, Team Member get's ice cream |
| 2/3/04 1:08:46 AM | Team Member turns cell light on and dims light |
| 2/3/04 1:10:28 AM | I/M Roe ask for light to be brighter, Team Member brightens light |
| 2/3/04 1:10:55 AM | I/M Roe uses toilet |
| 2/3/04 1:11:27 AM | I/M Roe at sink performing hygiene |
| 2/3/04 1:12:03 AM | I/M Roe looking out window |
| 2/3/04 1:13:05 AM | I/M Roe going through legal papers |
| 2/3/04 1:26:30 AM | I/M Roe going over legal papers |
| 2/3/04 1:39:49 AM | I/M Roe still working on legal papers |
| 2/3/04 1:41:37 AM | I/M Roe finished ice cream and hands out empty container |
| 2/3/04 1:52:23 AM | I/M Roe smoking  a cigarette |
| 2/3/04 1:53:50 AM | I/M Roe using typewriter |
| 2/3/04 2:01:06 AM | Count of " 1 " called into Control Center #1 |
| 2/3/04 2:11:29 AM | I/M Roe request typewriter ribbon out of property |
| 2/3/04 2:12:03 AM | Team Member searching for ribbon |
| 2/3/04 2:13:53 AM | Typewriter ribbon found and given to I/M Roe |
| 2/3/04 2:28:17 AM | |
| /3/04 2:28:10 AM | I/M Roe turned on radio |
| 3/04 2:43:35 AM | I/M Roe still utilizing his typewriter |
| 3/04 2:54:18 AM | I/M Roe begins smoking,  request cell light turned off |
| 2/3/04 2:54:44 AM | Team Member turns off light. |
| 2/3/04 2:55:06 AM | I/M Roe lays down on bed . |
| 2/3/04 2:58:53 AM | I/M Roe turned off radio |
| 2/3/04 3:01:28 AM | I/M Roe attemting to sleep |
| 2/3/04 3:10:51 AM | I/M Roe is sleeping |
| 2/3/04 3:35:02 AM | I/M Roe is sleeping soundly. |
| 2/3/04 3:50:56 AM | Count of " 1 " called into Control Center #1. I/M Roe is sleeping. |
| 2/3/04 3:56:48 AM | one team member enters the death house. |
| 2/3/04 4:11:38 AM | I/M still sleeping. |
| 2/3/04 4:27:49 AM | I/m is still sleeping. |
| 2/3/04 4:52:16 AM | I/M is still sleeping. |
| 2/3/04 5:01:39 AM | One team member arrived at the death house. |
| 2/3/04 5:01:53 AM | I/m is still sleeping. |
| 2/3/04 5:22:05 AM | I/M is still sleeping. |
| 2/3/04 5:32:39 AM | I/M is still sleeping. |
| 2/3/04 5:46:29 AM | Four team members arrive at the death house. |
| 2/3/04 5:46:43 AM | I/M is still sleeping. |
| 02/03/2004 5:50:55 AM | Joyce & Harry Lucas have arrived in A-Bldg. |
| 2/3/04 5:55:38 AM | Mr. Newsome called and stated I/M family is here. |
| 2/3/04 5:55:58 AM | Team leader awkened I/m Roe. |
| 2/3/04 5:57:59 AM | Team leader asked if he would like anything to drink I/M |
| 2/3/04 5:58:09 AM | requested some orange juice. |
| 2/3/04 5:59:09 AM | Team member gave I/M two orange juices. |
| 2/3/04 5:59:59 AM | Two maintenance people arrive for phone check. |
| 2/3/04 6:00:15 AM | Count of one called to CC-1. |
| 02/03/2004 6:59:01 AM | Mr Taylor cleared to death house with breakfast for I/M Roe |
| 2/3/04 6:02:49 AM | I/M sitting on his bed. |
| 2/3/04 6:06:42 AM | Food service arrived with breakfast for I/M Roe. |
| 2/3/04 6:09:41 AM | I/M is brushing his teeth. |
| 2/3/04 6:11:15 AM | I/M breakfast consist of two coffee, two grape juice, four waffles |
| 02/03/2004 6:09:07 AM | Phone checks in progress |
| 2/3/04 6:12:18 AM | and syrup, rice crisples, butter and four packets of sugar. |
| 2/3/04 6:12:47 AM | I/M refused all breakfast items. |
| 2/3/04 6:13:07 AM | Team leader talking with I/M. |
| 2/3/04 6:14:18 AM | I/M gave team leader a bible and two packs of potato chips |
| 2/3/04 6:14:59 AM | to place in his personal property. |
| 2/3/04 6:15:45 AM | I/M gave team leader toothpaste and two tape cassetts to place |
| 2/3/04 6:15:57 AM | in his personal property. |
| 2/3/04 6:18:49 AM | Team member gave I/M a hot ham and cheese sandwich. |
| 2/3/04 6:19:34 AM | I/M continues to packing up his personal belongings. |
| 2/3/04 6:21:14 AM | Warden Haviland arrived at the death house. |
| 2/3/04 6:22:06 AM | Warden is talking to I/M Roe. Gave him some legal paperwork. |
| 2/3/04 6:22:48 AM | I/M has finished giving all personal items for pack up to |

0335

2/3/04 8:06:39 AM   Andrea Dean departed the death house for CC-1.
02/03/2004 8:07:59 AM   Victim witness escort advised she is at Post 73
2/3/04 8:08:54 AM   Team leader informed I/M that his attorneys are on site
2/3/04 8:09:28 AM   and asked if he wants to see them.I/M is tearfull and visibly
02/03/2004 8:09:10 AM   Victim witnesses en route to facility
2/3/04 8:10:10 AM   shaken.I/M told team leader that he would see the attorneys
2/3/04 8:10:25 AM   if they had anything to say.
2/3/04 8:11:03 AM   Rev. Sims offered talk with I/M upon completing his writing.
2/3/04 8:11:33 AM   I/M agreed and told Rev.Sims he would like to talk with him as
2/3/04 8:11:57 AM   his spiritual advisor in a little while.
2/3/04 8:12:26 AM   Rev. Sims told I/M that he would be sitting in this area if he
2/3/04 8:12:32 AM   needed him.

**0336**

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3657

02/03/2004 9:11:19 AM  with 2 meq/cc concentration for a total of 50cc.
02/03/2004 9:11:39 AM  The preparation is placed in a syringe labeled "seven".
02/03/2004 9:11:54 AM  A syringe is prepared with 20cc of saline used as a
02/03/2004 9:12:07 AM  flush  and marked as syringe "eight".
2/3/04 9:12:39 AM  Roe and asks if there is anything he needs, and he states yeah
2/3/04 9:12:49 AM  roll me a cigarette
2/3/04 9:14:15 AM  I/M Roe smokes a cigarette
2/3/04 9:14:45 AM  Team Leader explaining the process to I/M Roe

0337

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3658

02/03/2004 10:12:05 AM   Reading of death warrant complete
02/03/2004 10:12:23 AM   Inmate exiting cell to chamber
02/03/2004 10:12:34 AM   Now entering chamber
02/03/2004 10:12:49 AM   Now lying on bed in chamber
02/03/2004 10:12:57 AM   Restraints now being applied
02/03/2004 10:13:36 AM   All restraints applied
02/03/2004 10:14:13 AM   Medical entered chamber to insert IVs
02/03/2004 10:14:30 AM   Right arm complete
02/03/2004 10:15:57 AM   Left arm complete
02/03/2004 10:16:42 AM   Medical exiting chamber

0338

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3659

0339

```
                        Wickline Exec 3-30-04
03/29/2004 9:04:11 AM    TIMELINE: WICKLINE, #A178-066
3/29/04 9:35:25 AM       2 team members in death house
03/29/2004 9:43:57 AM    Transport/wickline, on site
3/29/04 9:47:32 AM       Inmate Wickline 178-066 and 2 team members in death house
3/29/04 9:58:09 AM       Inmate Wickline given some of his property and a cup of coffee
3/29/04 10:01:21 AM          in death house
03/29/2004 10:15:17 AM   Special meal request:  old fashion potato salad;
03/29/2004 10:15:36 AM   8 oz filet migon; rolls and butter;
03/29/2004 10:15:53 AM   fresh strawberries; shortcake; and
03/29/2004 10:16:02 AM   butter pecan ice cream
03/29/2004 10:16:31 AM   Filet migon should be medium rare
3/29/04 10:22:06 AM      Inmate Wickline talking with team members, spirits good
3/29/04 10:29:11 AM      Inmatw Wickline asking about the pictures he painted still in
K-4
03/29/2004 10:26:43 AM   Medical cleared to cross yard to death house
3/29/04 10:33:24 AM          out to CC1, 1 team member out with van
3/29/04 10:35:15 AM          in death house to talk with Inmate Wickline
3/29/04 10:38:46 AM      Inmate Wickline vitals are B/P :168/92, Pulse 64, Reps. 18
3/29/04 10:40:43 AM      Inmate Wicline ask to have his meds on night shift
3/29/04 10:40:52 AM          out to CC1
3/29/04 10:41:18 AM      Inmate wickline given a roast beef and cheese sandwich
3/29/04 10:44:32 AM      Inmate Wickline talking with team members, spirits good.
3/29/04 10:57:50 AM      Inmate Wickline ,eating and talking with team members.
03/29/2004 11:00:48 AM   Business office staff cleared to deliver soda to death
house
03/29/2004 11:06:52 AM   Inmate phone not working informed command center
03/29/2004 11:04:57 AM   Maintenance called for phone hookup
3/29/04 11:09:26 AM      6 sprite, 6 mountain dew in for Inmate Wickline
03/29/2004 11:07:03 AM   Buss. Office staff member cleared to deliver cigarettes
3/29/04 11:10:20 AM      Inmate phone now working
03/29/2004 11:07:29 AM   Inmate phone in death house has been turned on
3/29/04 11:11:44 AM      Calling             David Wickline call completed
3/29/04 11:12:15 AM      4 packs Pall Mall in for Inmate Wickline
3/29/04 11:23:43 AM      Inmate Wickline still talking with brother, spirits good
3/29/04 11:32:54 AM      Inmate Wickline completed call with brother
3/29/04 11:33:41 AM      Calling             a friend call connected
03/29/2004 11:40:00 AM   Warden           and D.W.O. Newsome en route to death house
3/29/04 11:43:13 AM      Inmate Wickline still talking, spirits good
03/29/2004 11:41:50 AM       in A-Bldg.
03/29/2004 11:43:51 AM   Correction: Warden       on site, not
3/29/04 11:47:29 AM                            in death house
03/29/2004 11:46:21 AM   Warden         :     cleared to death house
3/29/04 11:50:26 AM      Warden Ishee &         in death house
3/29/04 11:53:51 AM      Inmate Wickline still on phone, spirits good
3/29/04 12:02:13 PM      Correction          escorted Warden Ishee returned to CC1
3/29/04 12:07:01 PM      Inmate Wickline still on phone, spirits good
3/29/04 12:11:40 PM      2 letters given to Inmate Wickline, phone call completed
3/29/04 12:13:07 PM      Inmate Wickline made remark about letters being addressed to
3/29/04 12:13:19 PM      him with lucasville address
3/29/04 12:14:13 PM      Calling             a friend, call connected
3/29/04 12:20:36 PM      Talking on phone looking out window, spirits good
3/29/04 12:24:33 PM      Warden's Haviland, Ishee & DWO Newsome out to CC1
3/29/04 12:39:50 PM      Inmate Wickline pacing in cell while talking on phone
3/29/04 12:43:49 PM      2 team members in death house
3/29/04 12:45:39 PM      Inmate Wickline given cup of ice by team member
3/29/04 12:46:19 PM      1 team member in death house
03/29/2004 12:43:36 PM   cleared to death house
3/29/04 12:49:24 PM          in death house to see Inmate Wickline
3/29/04 12:49:59 PM      Inmate Wickline still on phone, spirits good
3/29/04 12:53:22 PM      2 team members out to CC1
03/29/2004 12:53:37 PM   1 team member cleared to CC1
3/29/04 12:57:20 PM      1 team member in death house
3/29/04 1:00:04 PM       Inmate Wickline up pacing cell, talking on phone
                         Page 1
```

0340

Wickline Exec 3-30-04

| | | |
|---|---|---|
| 03/29/2004 1:01:37 PM | Team members cleared to death house |
| 3/29/04 1:06:06 PM | 1 team member in death house |
| 3/29/04 1:08:54 PM | 1 team member & Mr. Lutz in death house |
| 3/29/04 1:16:16 PM | I/m still talking on the phone. |
| 3/29/04 1:24:51 PM | I/M finished talking on the phone.Gave phone back to team |
| 3/29/04 1:25:39 PM | member.. - . is now talking with I/M.I/M tells Mr.Cox that |
| 3/29/04 1:26:09 PM | he is doing fine and doesn't feel he will need any assistance |
| | from mental health. |
| 3/29/04 1:26:22 PM | |
| 3/29/04 1:27:43 PM | . :as finished talking and is departing foe CC-1. |
| 3/29/04 1:28:07 PM | I/M appears to be in good spirits. |
| 3/29/04 1:31:35 PM | I/M states he would like to shower and shave before his visits |
| 3/29/04 1:32:29 PM | begin.Team member tells him that will be fine,and he can have |
| 3/29/04 1:33:19 PM | the shower around 3PM.I/M talking with a team member that |
| 3/29/04 1:33:55 PM | he has known when he was at SOCF.Conversation is upbeat |
| | and going well. |
| 3/29/04 1:34:14 PM | I/M talking about when he was at SOCF. |
| 3/29/04 1:34:37 PM | I/M sitting on his bed smoking and talking with team members. |
| 3/29/04 1:35:37 PM | I/M still talking with team member.Conversation is going well. |
| 3/29/04 1:51:29 PM | Stephen Huffman, So. Region Director, on site |
| 03/29/2004 1:59:43 PM | |
| 3/29/04 2:09:34 PM | I/M still talking with team member.Conversation is going well. |
| 3/29/04 2:20:45 PM | I/M still talking with team member. Conversation is going |
| | well. |
| 03/29/2004 2:20:11 PM | Warden Haviland & Mr. Newsome enroute to death house |
| 3/29/04 2:25:41 PM | I'M and team member ended conversation. |
| 3/29/04 2:26:50 PM | I/M reading letters.and pacing a little. |
| 3/29/04 2:28:19 PM | Warden Haviland and Deputy Warden Newsome arrived at |
| 3/29/04 2:28:25 PM | the death house. |
| 3/29/04 2:32:14 PM | Mr.Newsome talking with I/M and telling him that we are here |
| | to |
| 3/29/04 2:32:31 PM | give him assistance if needed. |
| 3/29/04 2:33:12 PM | I/M talking with the warden and Mr. Newsome about his visiting |
| 3/29/04 2:33:34 PM | times. Asked if he will be able to have pictures taken. |
| 3/29/04 2:34:06 PM | Warden tells him that team members will take pictures for him |
| | and |
| 3/29/04 2:34:49 PM | provide assistance to his visitors.I/M still talking with the |
| 3/29/04 2:35:13 PM | warden and Mr.Newsome. |
| 3/29/04 2:37:10 PM | I/M appears to be calm and speaking well.Asking questions |
| 3/29/04 2:37:51 PM | about how he will be able to talk with his attorneys.I/M |
| | stating |
| 3/29/04 2:38:18 PM | he would like to have his personal papers until morning. |
| 3/29/04 2:39:13 PM | I/M tells the warden that he is appreciative of how he has |
| | been |
| 3/29/04 2:40:14 PM | treated .I/M tells team member that he will show respect to us |
| 3/29/04 2:40:44 PM | and has instructed his family to do the same when they are |
| 3/29/04 2:40:52 PM | visiting. |
| 3/29/04 2:41:27 PM | I/M has finished talking with team member and is performing |
| 3/29/04 2:41:45 PM | pesonal hygiene. |
| 3/29/04 2:49:15 PM | I/M is getting ready for his shower. |
| 3/29/04 2:53:41 PM | I/M request a razor to shave prior to his shower. |
| 3/29/04 2:54:12 PM | I/M given a razor by team member. |
| 03/29/2004 2:51:12 PM | Ms. Dean & Chaplain Sims on site |
| 3/29/04 2:54:28 PM | I/M is shaving. |
| 3/29/04 2:55:51 PM | Warden Haviland and Mr. Newsome departed the death house to |
| 3/29/04 2:55:58 PM | CC-1. |
| 03/29/2004 2:55:35 PM | Rev. Sims enroute to death house |
| 3/29/04 3:02:09 PM | Rev.Sims arrived at the death house. |
| 3/29/04 3:02:47 PM | I/M returned his razor to team member. |
| 3/29/04 3:05:27 PM | Rev.Sims is talking with / |
| 3/29/04 3:05:43 PM | I/M. |
| 3/29/04 3:06:32 PM | Team member is getting I/M out of his cell for his shower. |
| 3/29/04 3:06:50 PM | I/M is now in the shower stall. |
| 03/29/2004 3:11:36 PM | Andrea Dean & L. Greene cleared to death house |
| 3/29/04 3:18:18 PM | Andrea Dean & Larry Greene in death house |

Page 2

0341

Wickline Exec 3-30-04

| | | |
|---|---|---|
| 3/29/04 3:19:43 PM | Mr. Huffman in death house with wardens Haviland & Ishee |
| 3/29/04 3:23:36 PM | Inmate Wickline returned to cell from shower |
| 3/29/04 3:26:23 PM | Rev.Sims talking with I/M Wickline. |
| 3/29/04 3:36:24 PM | I/M still talking to Rev.Sims.Conversation is going well. |
| 3/29/04 3:38:39 PM | Andrea Dean talkig with I/M about making a last statement. |
| 3/29/04 3:39:11 PM | I/M is again talking with Rev.Sims. |
| 3/29/04 3:39:52 PM | Andrea is talking with staff and preparing to depart for CC-1. |
| 3/29/04 3:45:06 PM | I/M requested a mountain dew and a cup of ice.Team member |
| 3/29/04 3:46:00 PM | gave him a cup with ice and a 16 oz bottle of mountain dew. |
| 3/29/04 3:46:33 PM | Team member called count to CC-1. |
| 3/29/04 3:48:56 PM | Mr.Huffman and Wardens Haviland and Ishee are departing the |
| 3/29/04 3:49:08 PM | death house for CC-1. |
| 03/29/2004 3:49:21 PM | Food Service cleared to deliver special meal. |
| 3/29/04 3:52:54 PM | Team leader asked I/M if he was ready for his meal.I/M said |
| 3/29/04 3:53:03 PM | he was ready. |
| 3/29/04 3:55:49 PM | I/M Wickline meal arrived at the death house. |
| 3/29/04 3:56:34 PM | I/M meal cosited of two cups of ice cream,eating utincils, |
| 3/29/04 3:57:29 PM | two small steaks with salt and pepper,strawberries,two short |
| 3/29/04 3:59:22 PM | cakes,six bread rolls, one bowl of potatoe salad. |
| 3/29/04 4:00:05 PM | I/M is now eating.his meal. |
| 3/29/04 4:08:39 PM | I/M still eating.Team member asked if I/M needed anything. |
| 3/29/04 4:08:59 PM | I/M states everything is excellant. |
| 03/29/2004 4:14:41 PM | Inmate's family in A-Bldg being processed |
| 3/29/04 4:20:20 PM | Team member informed I/M that his family is in the |
| institution. | |
| 03/29/2004 4:19:38 PM | Atty. Stebbins called and advised the court has denied |
| 03/29/2004 4:19:47 PM | I/M Wickline's final appeal |
| 3/29/04 4:23:12 PM | Team member has placed I/M left overs in the refrigerator for |
| 3/29/04 4:23:45 PM | eating later. Team leader informed I/M that his attorney |
| called | |
| 03/29/2004 4:20:52 PM | David & Robert Wickline, I'M Wickline's brother to visit |
| first | |
| 3/29/04 4:24:23 PM | and his appeal has been denied.I/M stated he expected to be |
| 3/29/04 4:24:44 PM | turned down but thanks for telling him about it. |
| 3/29/04 4:26:23 PM | Team leader informs I/M that his brothers David and Robert |
| will | |
| 3/29/04 4:26:37 PM | be his first visitors. |
| 3/29/04 4:27:11 PM | I/M preparing for his visitors. |
| 3/29/04 4:28:58 PM | I/M being taken to the visiting area by team members. |
| 3/29/04 4:31:17 PM | I/M is now in the visiting area. |
| 03/29/2004 4:30:17 PM | David & Robert Wickline cleared across yard for visit |
| 03/29/2004 4:32:05 PM | 2 visitors being escorted across yard |
| 3/29/04 4:36:21 PM | David and Robert Wickline arrived at the visiting area. |
| 3/29/04 4:43:43 PM | Team leader asked for a cup of coffee with cream for a |
| visitor. | |
| 3/29/04 4:44:01 PM | Team member delivered the coffee. |
| 3/29/04 4:55:44 PM | visits going well, spirits good |
| 3/29/04 5:08:28 PM | Team leader states the visit is going well. |
| 03/29/2004 5:10:23 PM | Brothers to return from visit |
| 03/29/2004 5:10:37 PM | Ms. Leveck to be next visitor |
| 03/29/2004 5:12:14 PM | MS. Leveck being escorted to death house for visit |
| 3/29/04 5:16:18 PM | Ms.Leveck arrived at the visiting area. |
| 3/29/04 5:18:43 PM | The brothers are departing the visiting area for CC-1. |
| 03/29/2004 5:18:56 PM | The brothers have returned inside CC-1 from death house |
| 3/29/04 5:33:53 PM | Team leader requested a sprite for the visitor. |
| 3/29/04 5:36:27 PM | Team member delivered the sprite to the visiting area. |
| 3/29/04 5:53:16 PM | Team leader states the visit is going well. |
| 03/29/2004 5:59:49 PM | Wickline has requested visitor exchange |
| 03/29/2004 6:00:19 PM | Ms. Leveck to return to CC#1 area; Robert & Diane to visit |
| now | |
| 3/29/04 6:18:03 PM | Visit is still going well. |
| 3/29/04 6:18:03 PM | |
| 3/29/04 6:32:44 PM | Team leader asked for a box of kleenex. |

Page 3

0342

Wickline Exec 3-30-04

| | |
|---|---|
| 3/29/04 6:33:40 PM | States visit is a little emotional ,but going well. |
| 03/29/2004 6:34:18 PM | Visitor exchange approved. |
| 03/29/2004 6:34:41 PM | David Wickline & Karen Cain approved to death house |
| 3/29/04 6:48:31 PM | Visitor exchange has been accomplished and pictures are |
| 3/29/04 6:48:50 PM | being taken.Visit is going very well. |
| 03/29/2004 7:05:23 PM | Visitor exchange approved. Karen Cain to return to CC1 |
| area. | |
| 03/29/2004 7:05:44 PM | Robert Wickline approved to death house. |
| 3/29/04 7:18:21 PM | Visitor exchange has been accomplished |
| 03/29/2004 7:20:35 PM | Sherma Leveck is departing institution. |
| 3/29/04 7:33:48 PM | Team leader has given 5 minute visiting time limit. |
| 03/29/2004 7:34:02 PM | WT6 notified that contact visits can now end. |
| 03/29/2004 7:42:46 PM | All inmate visitors are departing the institution. |
| 3/29/04 7:51:19 PM | I/M Wickline has returned to his cell.Visiting hours are over. |
| 3/29/04 7:54:40 PM | I/M property has been taken to CC-1. |
| 3/29/04 7:54:54 PM | Rev. Sims is praying with I/M. |
| 3/29/04 7:55:37 PM | Rev. Sims has finished praying and is departing for CC-1. |
| 3/29/04 7:56:03 PM | I/M request his left overs and a cup of coffee.I/M talking |
| 3/29/04 7:56:31 PM | with team member about his visit.States it was a hard |
| visit.I/M | |
| 3/29/04 7:56:52 PM | is talking well and conversation is upbeat. |
| 3/29/04 7:57:06 PM | Team member gave I/M his coffee. |
| 3/29/04 7:57:31 PM | Warden Haviland and Deputy Warden Newsome arrived at |
| 3/29/04 7:58:19 PM | the death house and is now talking to I/M Wickline.Mr.Newsome |
| 3/29/04 7:58:43 PM | has told the I/M that one of his visitors was unable to make |
| 3/29/04 7:59:19 PM | the visit due to car trouble.Mr.Newsome asked how things are |
| 3/29/04 7:59:45 PM | going and I/M Wickline states he appreciates the courtesy |
| 3/29/04 8:00:12 PM | he has been shown and the meal he received was excellant. I/M |
| is | |
| 3/29/04 8:00:35 PM | talkative and appears to be in good spirits. |
| 3/29/04 8:03:22 PM | I/M is sitting on his bed eating strawberries and short cake. |
| 3/29/04 8:03:44 PM | One team member departed for CC-1. |
| 3/29/04 8:05:05 PM | I/M changing clothes |
| 3/29/04 8:06:31 PM | Warden Haviland and Deputy warden Newsome exit Deathhouse |
| | to Death House to take |
| 03/29/2004 8:05:57 PM | I/M Wickline's vitals |
| 03/29/2004 8:06:05 PM | I/M Wickline states he wishes to take meds as late as possible |
| 3/29/04 8:10:19 PM | arrive at the Death House to check |
| 3/29/04 8:13:01 PM | |
| I/M | |
| 3/29/04 8:13:09 PM | vitals |
| 3/29/04 8:14:03 PM | I/M Wickline having his vitals checked |
| 3/29/04 8:16:15 PM | I/M Wickline talking with medical staff about meds |
| 3/29/04 8:16:56 PM | exiting the Death House |
| 3/29/04 8:19:51 PM | I/M blood pressure is 160/100.I/M is laying on his bed |
| reading. | |
| 3/29/04 8:20:38 PM | Team member talking with I/M.I/M Wickline tells |
| 3/29/04 8:21:12 PM | team member he is glad the officer is on the team.States it's |
| 3/29/04 8:21:36 PM | comforting to know someone in this enviroment. |
| 3/29/04 8:21:56 PM | Team member states that is one reason he is on the team so |
| 3/29/04 8:22:34 PM | things are satisfactory for an inmate during the stay here. |
| 3/29/04 8:23:05 PM | I/M is laying on his bed smoking a cigarette and still talking |
| 3/29/04 8:23:18 PM | to the team member. |
| 3/29/04 8:33:38 PM | I/M is still talking with team member.Good conversation. |
| 3/29/04 8:41:42 PM | I/M requested to make a phone call to ▓▓▓▓▓▓▓▓ Team |
| 3/29/04 8:42:24 PM | member dialed the number,and gave the phone to I/M Wickline. |
| 3/29/04 8:42:45 PM | I/M sitting and talking to his party. |
| 3/29/04 8:51:11 PM | Two team members departed for CC-1. |
| 3/29/04 8:54:05 PM | I/M Wickline still talking on the phone |
| 3/29/04 9:01:14 PM | One Team member entering the Death House |
| 3/29/04 9:02:52 PM | I/M Wickline sitting on bed talking on the phone |
| 3/29/04 9:04:06 PM | One team member exiting the Death House |
| 3/29/04 9:09:25 PM | Count of One called into CC- |
| 3/29/04 9:09:25 PM | |

Page 4

0343

Wickline Exec 3-30-04

| | |
|---|---|
| 3/29/04 9:09:26 PM | I/M Wickline still talking on the phone |
| 3/29/04 9:10:57 PM | I/M Wickline finishes his call |
| 3/29/04 9:14:48 PM | I/M Wickline makes another call to ███████ a friend |
| 3/29/04 9:16:10 PM | I/M Wickline sitting on bed talking on the phone |
| 3/29/04 9:21:52 PM | I/M Wickline standing in cell talking on phone |
| 3/29/04 9:33:21 PM | I/M Wickline request another phone call- ███████ A |
| 3/29/04 9:42:08 PM | friend. |
| 3/29/04 9:42:41 PM | Contact was made. |
| 3/29/04 10:03:05 PM | Call completed. Request another call- ███████ A friend. |
| 3/29/04 10:03:16 PM | Contact was made. |
| 3/29/04 10:13:56 PM | called count into CC-1 OK(1) |
| 3/29/04 10:21:53 PM | I/M Wickline still talking on the phone |
| 3/29/04 10:41:09 PM | I/M Wickline laughing and talking on the telephone |
| 3/29/04 10:43:19 PM | I/M Wickline finished with call |
| 3/29/04 10:44:36 PM | I/M Wickline placing call to ███████ call connected |
| 3/29/04 10:48:55 PM | Five team members enter to the Death House |
| 3/29/04 10:55:16 PM | Five team members exit Death House |
| 3/29/04 10:59:11 PM | I/M Wickline still talking on phone |
| 3/29/04 11:07:55 PM | I/M Wickline finished with phone call. |
| 3/29/04 11:08:47 PM | I/M Wickline requests to make another phone call to |
| 3/29/04 11:10:07 PM | ███████ a friend, call connected |
| 3/29/04 11:25:36 PM | I/M Wickline sitting on bed talking on the phone |
| 3/29/04 11:34:17 PM | Call completed Request another call ███████ A friend |
| 3/29/04 11:36:29 PM | The Call to ███████ was in completed |
| 3/29/04 11:38:54 PM | I/M Wickline calling ███████ friend |
| 3/29/04 11:42:49 PM | I/M Wickline setting on bed talking on phone |
| 3/29/04 11:43:57 PM | team leader called for Wickline |
| 3/29/04 11:46:07 PM | meds |
| 3/29/04 11:48:54 PM | ███████ entering death house with Wickline's meds |
| 3/29/04 11:50:26 PM | gave Wickline 1.5mg Ativan |
| 3/29/04 11:51:28 PM | exiting death house |
| 3/30/04 12:02:06 AM | I/M Wickline setting on bed talking on phone |
| 3/30/04 12:12:47 AM | Called count of 1 in to CC#1 |
| 3/30/04 12:15:42 AM | I/M Wickline phone call completed |
| 3/30/04 12:21:18 AM | I/M Wickline calling ███████ could not get though |
| 3/30/04 12:21:51 AM | I/M Wickline talking to team leader |
| 3/30/04 12:23:04 AM | I/M Wickline laying down in bed |
| 3/30/04 12:41:34 AM | I/M Wickline sleeping |
| 3/30/04 12:52:26 AM | I/M Wickline sleeping |
| 3/30/04 1:11:29 AM | I/M Wickline sleeping |
| 3/30/04 1:32:30 AM | I/M Wickline sleeping |
| 3/30/04 1:51:27 AM | called count of 1 to CC#1 |
| 3/30/04 1:59:33 AM | I/M Wickline sleeping |
| 3/30/04 2:23:24 AM | I/M Wickline sleeping |
| 3/30/04 2:56:55 AM | I/M Wickline sleeping |
| 3/30/04 3:07:44 AM | I/M Wickline sleeping |
| 3/30/04 3:34:07 AM | I/M Wickline sleeping |
| 3/30/04 4:15:17 AM | called count of 1 to cc#1 |
| 3/30/04 4:20:06 AM | I/M Wickline sleeping |
| 3/30/04 4:43:51 AM | I/M Wickline still sleeping. |
| 3/30/04 4:54:15 AM | 1 team member entering death house |
| 3/30/04 5:06:26 AM | I/M Wickline still sleeping |
| 3/30/04 5:11:04 AM | Mr Lutz entering death house |
| 3/30/04 5:24:20 AM | I/M Wickline asleep |
| 3/30/04 5:31:17 AM | 2 team members enter Death House |
| 3/30/04 5:33:12 AM | I/M Wickline awake, laying in bed |
| 3/30/04 5:34:36 AM | I/M Wickline up out of bed, looking out window |
| 3/30/04 5:35:56 AM | I/M Wickline urinating. |
| 3/30/04 5:36:51 AM | I/M Wickline requested a cup of coffee |
| 3/30/04 5:37:27 AM | Team member gives I/M Wickline a cup of coffee |
| 3/30/04 5:44:37 AM | I/M Wickline requested another cup of coffee |
| 3/30/04 5:45:08 AM | Team member gives I/M Wickline another cup of coffee |

Page 5

0344

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3665

Wickline Exec 3-30-04

| | |
|---|---|
| 3/30/04 5:46:20 AM | I/M Wickline washing his face |
| 3/30/04 5:52:00 AM | I/M Wickline requested a shower, shave, and to get cleaned up |
| 3/30/04 5:52:25 AM | I/M Wickline is now shaving |
| 3/30/04 5:58:41 AM | I/M Wickline has entered the shower. |
| 03/30/2004 6:07:26 AM | Food Service cleared to death house to deliver breakfast meal |
| 03/30/2004 6:10:28 AM | Rev. Sims cleared to death house |
| 3/30/04 6:14:26 AM | Breakfast meal arrived, consisting of two coffee, two white milk, |
| 03/30/2004 6:11:56 AM | on site in A-Bldg |
| 03/30/2004 6:12:10 AM | Inmate's family being processed in A-Bldg |
| 3/30/04 6:15:38 AM | waffles, syrup, dry cereal, one juice. |
| 3/30/04 6:16:00 AM | I/M refused the waffles but will eat some cereal. |
| 3/30/04 6:22:03 AM | Rev. Sims arrived at the death house. |
| 3/30/04 6:23:30 AM | Inventory of property is completed and I/M is verifying the list |
| 3/30/04 6:24:33 AM | Property is being transported to CC-1 to be given to the family. |
| 3/30/04 6:26:17 AM | I/M is having coffee and juice for breakfast. |
| 03/30/2004 6:24:11 AM | Maintenance cleared across yard to conduct phone checks |
| 03/30/2004 6:25:04 AM | Inmate's attorneys being processed in A-Bldg |
| 03/30/2004 6:25:53 AM | Inmate requests to visit with attorneys first |
| 3/30/04 6:29:41 AM | Team leader asked I/M what two visitors he wanted first. |
| 03/30/2004 6:26:51 AM | Attorneys Vickery & Stebbins cleared to death house |
| 03/30/2004 6:26:57 AM | Mr. Collins on site |
| 3/30/04 6:30:38 AM | I/M stated Mr. Vickery and Mr. Stebbins first. |
| 3/30/04 6:31:40 AM | I/M Wickline and Rev. Simms are praying together. |
| 03/30/2004 6:30:12 AM | Family has taken possession of inmate's property |
| 3/30/04 6:34:27 AM | I/M Wickline is pacing in cell. |
| 3/30/04 6:35:19 AM | I/M Wickline setting on bed reading bible |
| 3/30/04 6:35:46 AM | I/M ask to use a pen team member gave him one |
| 3/30/04 6:36:39 AM | Attorneys Vickery & Stebbins in for cell front visit |
| 3/30/04 6:38:41 AM | I/M Wickline ask for two cups of coffee for attorneys |
| 3/30/04 6:39:10 AM | Team member gave the attorneys cup of coffee each |
| 3/30/04 6:40:44 AM | The attorney stated that the newspapers treated him unkind |
| 3/30/04 6:41:03 AM | refering to him as a Charles Manson person |
| 3/30/04 6:42:02 AM | I/M Wickline and Attorneys engaging in conversation about a |
| 3/30/04 6:42:18 AM | letter he had received from the Governors office |
| 3/30/04 6:43:22 AM | |
| 3/30/04 6:44:13 AM | The conversation still centered around the Charles Manson |
| 3/30/04 6:44:25 AM | statement made about him |
| 3/30/04 6:46:48 AM | I/M Wickline telling his Attorneys about the letters he has |
| 3/30/04 6:47:22 AM | received in support of his being a very quiet, modest person |
| 3/30/04 6:48:16 AM | One of the Attorneys ask how it was to be able to talk to his |
| 3/30/04 6:48:37 AM | family he has had no contact with in over 17 years |
| 3/30/04 6:49:26 AM | I/M Wickline stated It was great to be able to hold on the my |
| 3/30/04 6:49:51 AM | brothers, to give them a hug, and just set a talk with them |
| 03/30/2004 6:48:07 AM | Mr. Huffman on site |
| 3/30/04 6:51:32 AM | I/M Wickline said the his family has been very supportive of him |
| 3/30/04 6:51:42 AM | for the last 6 months |
| 3/30/04 6:52:02 AM | Maintenance in for phone checks |
| 3/30/04 6:52:23 AM | I/M Wickline ash for another cup of coffee |
| 3/30/04 6:53:11 AM | Team member gave I/M a cup of black coffee |
| 03/30/2004 6:52:05 AM | Warden ████ on site |
| 3/30/04 6:55:24 AM | I/M Wickline said he ask Mr. Ron Johnson if he was to run into |
| 3/30/04 6:55:51 AM | Mr. Alan Johnson "no" one more time for old time sake |
| 3/30/04 6:56:38 AM | Cell front visit going well, all engaging in conversation |
| 3/30/04 6:58:12 AM | The conversaton still centering around his case now with the |
| 3/30/04 6:58:54 AM | main wittness stating she was not able to sleep for numersous yrs |
| 3/30/04 6:59:45 AM | 4 team members in death house |

Page 6

0345

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3666

Wickline Exec 3-30-04

| | |
|---|---|
| 3/30/04 7:00:00 AM | 1 team member in death house |
| 3/30/04 7:00:52 AM | The conversation now centered around the girlfriend |
| 3/30/04 7:03:54 AM | I/M wickline has been doing most of the talking |
| 3/30/04 7:06:28 AM | Team leader letting I/M wickline know that pictures are being |
| 3/30/04 7:07:14 AM | taken of the paintings he had done while in K-4.  The pictures |
| 3/30/04 7:07:46 AM | are to be brought to let him see them before the family |
| receives | |
| 3/30/04 7:07:50 AM | the pictures |
| 3/30/04 7:09:03 AM | I/M Wickline said he completed 75 paintings while in |
| Lucasville | |
| 3/30/04 7:09:47 AM | He said it was a stress relief for him to deal with being on |
| 3/30/04 7:09:52 AM | death row |
| 3/30/04 7:15:01 AM | One of the Attorneys said he wants to be with him until the |
| very | |
| 3/30/04 7:15:40 AM | end, the other said he would be here if he needed anything |
| 3/30/04 7:16:26 AM | The Attorneys are read to leave, he would like his two |
| brothers | |
| 3/30/04 7:17:27 AM | Rev. Simms at cell front talking with I/M wickline |
| 03/30/2004 7:15:11 AM | Inmate's brothers cleared to death house for visit |
| 3/30/04 7:18:39 AM | I/M wickline setting on bed looking through his bible |
| 3/30/04 7:20:57 AM | I/M wickline gave Rev. Simms a hand written note telling he |
| 3/30/04 7:21:23 AM | knows what to do with i |
| 3/30/04 7:21:53 AM | Correction to last entry: knows what to do with it. |
| 3/30/04 7:22:33 AM | I/M wicklines two brothers in death house at cell front |
| 3/30/04 7:24:20 AM | I/M wickline showing his brothers a number that he would like |
| 3/30/04 7:24:29 AM | for them to call |
| 3/30/04 7:25:06 AM | Team leader giving a brother the number for Tom Miller |
| 3/30/04 7:26:02 AM | One of his brothers starting to show some emotions, tearing. |
| 3/30/04 7:27:58 AM | They are talking about a poem that was found in his property. |
| 3/30/04 7:28:37 AM | They ask if he had written it.  I/M wickline said no, he found |
| it | |
| 3/30/04 7:30:52 AM | I/M talking with his brothers about mailing out some documents |
| 3/30/04 7:32:21 AM | I/M wickline and brothers discussing about calling Tom Miller |
| 3/30/04 7:32:28 AM | this evening |
| 3/30/04 7:33:12 AM | One of the brothers is becoming emotional and irratated |
| 3/30/04 7:34:02 AM | The brothers are talking about some of their family members |
| 3/30/04 7:35:19 AM | I/M wickline and brothers having a light moment, joking |
| 3/30/04 7:36:10 AM | I/M pacing in his cell looking through his address book |
| 3/30/04 7:37:46 AM | I/M smoking a cigarette and talking with Rev. Sims about what |
| 3/30/04 7:37:59 AM | to do with his Bible |
| 3/30/04 7:39:18 AM | One brother remains emotional at times |
| 3/30/04 7:40:47 AM | I/M says he prays for Teresa daily to protect her from harm |
| 3/30/04 7:41:35 AM | I/M wickline stated that the best way to clear your mind is |
| 3/30/04 7:41:46 AM | to pray for forgiveness |
| 3/30/04 7:42:22 AM | I/M stated he is so glad for the fresh, clear air today |
| 03/30/2004 7:40:06 AM | 1 protestor on site |
| 3/30/04 7:43:35 AM | I/M wickline stated that Lucasville is old school and that the |
| 3/30/04 7:43:56 AM | c/o's treat him with respect |
| 3/30/04 7:44:48 AM | I/M wickline talking about some race horses that he had |
| 3/30/04 7:45:14 AM | made back in the day that was still here in Lucasville |
| 3/30/04 7:46:11 AM | The brothers are telling I/M that they will make copies of the |
| 3/30/04 7:46:36 AM | pictures from yesterday and send them to a few friends |
| 3/30/04 7:47:20 AM | The brothers are a little emotional |
| 3/30/04 7:48:20 AM | The brothers are saying this is going to be hard on them but |
| 3/30/04 7:48:49 AM | they will get through it. They say it will be somewhat of a |
| 3/30/04 7:49:17 AM | celebration to see I/M suffering end. |
| 3/30/04 7:49:50 AM | Emotions are running high for the brothers |
| 3/30/04 7:50:48 AM | I/M wickline standing at cell front talking with his brothers |
| 3/30/04 7:51:33 AM | They are talking about one of the grandparents funerals |
| 3/30/04 7:51:51 AM | back in the 80's |
| 3/30/04 7:53:08 AM | I/M pacing in his cell still talking with his two brothers |
| 3/30/04 7:54:25 AM | Brothers saying their dad was proud of his son, that they |
| 3/30/04 7:54:54 AM | knew this day would come and they are glad he doesn't have |

Page 7

0346

Wickline Exec 3-30-04

| | |
|---|---|
| 3/30/04 7:55:04 AM | to be here to see this |
| 3/30/04 7:55:35 AM | I/M Wickline says he has always tried to represent they family |
| 3/30/04 7:56:11 AM | with respect at the parole board or in all dealings with the |
| 3/30/04 7:56:27 AM | and all involved in the process |
| 3/30/04 7:56:47 AM | Major enters the Death House |
| 3/30/04 7:57:15 AM | Brothers are telling I/M that they love him and are holding hands |
| 3/30/04 7:57:30 AM | and are very emotional at this time |
| 3/30/04 7:58:33 AM | Major brings over copies of the pictures that I/M Wickline |
| 3/30/04 7:58:57 AM | had painted during his time here at Lucasville |
| 3/30/04 7:59:32 AM | I/M and his brothers are very thankful to the team |
| 3/30/04 8:00:33 AM | I/M Wickline is saying his goodbye's to his brothers and |
| 3/30/04 8:00:45 AM | tells them that he loves them |
| 3/30/04 8:01:26 AM | The two brothers and Rev. Sims have prayer with I/M Wickline |
| 3/30/04 8:02:53 AM | Prayer is over the two brothers are very emotional and exiting th |
| 3/30/04 8:03:07 AM | Death House at this time |
| 03/30/2004 8:00:30 AM | Prison Manager advised prison operating normal |
| 3/30/04 8:04:04 AM | I/M Wickline washing his face and hands |
| 03/30/2004 8:01:28 AM | Inmate's attorneys cleared to death house for visit |
| 3/30/04 8:04:38 AM | I/M request to see both attorneys again |
| 3/30/04 8:05:28 AM | I/M pacing in the cell |
| 3/30/04 8:06:04 AM | I/M says he would like some roast beef, a team member offers |
| 3/30/04 8:07:04 AM | I/M some pizza, I/M says pizza would be even better |
| 3/30/04 8:07:27 AM | The two attorneys arrive at the Death House |
| 3/30/04 8:08:00 AM | I/M Wickline speaking with Rev. Sims |
| 3/30/04 8:09:15 AM | I/M finished speaking with Rev. Sims |
| 3/30/04 8:09:42 AM | Rev. Sims exits the Death House |
| 3/30/04 8:10:14 AM | enters the Death House |
| 3/30/04 8:10:57 AM | I/M Wickline conversing with his two attorneys |
| 3/30/04 8:15:32 AM | I/M Wickline and attorneys talking about law school |
| 3/30/04 8:20:20 AM | I/M Wickline still talking with attorneys and eatting pizza and |
| 3/30/04 8:20:31 AM | drinking a mountain dew |
| 3/30/04 8:27:55 AM | I/M Wickline washes hands, and continues to talk with the two |
| 3/30/04 8:28:11 AM | attorneys about law |
| 03/30/2004 8:32:04 AM | Letter from Calif. for Wickline to be delivered to death house |
| 03/30/2004 8:32:54 AM | Telephone checks in progress |
| 3/30/04 8:36:36 AM | Letter being given to I/M Wickline by team leader |
| 3/30/04 8:37:08 AM | I/M Wickline reading  letter to attorneys |
| 3/30/04 8:38:29 AM | I/M Wickline gave letter to attorneys |
| 3/30/04 8:39:59 AM | I/M Wickline talking to attorneys about people he had wrote |
| 3/30/04 8:40:03 AM | letters to |
| 3/30/04 8:44:16 AM | Attorneys exiting death house |
| 3/30/04 8:44:58 AM | I/M Wickline using restroom |
| 3/30/04 8:48:55 AM | I/M Wickline sitting on toilet |
| 3/30/04 8:50:07 AM | I/M Wickline washing hands |
| 3/30/04 8:51:58 AM | Team leader ask wickline if he needed anything |
| 03/30/2004 8:49:10 AM | 2 buses of protestors on site (in parking lot) |
| 3/30/04 8:52:20 AM | he said no thank you |
| 3/30/04 8:52:53 AM | I/M Wickline talking to and reading bible with Rev Sims |
| 3/30/04 8:57:35 AM | Rev Sims reading from bible to I/M Wickline |
| 03/30/2004 8:56:57 AM | Meds have been given to representative: thiopental sodium |
| 3/30/04 9:00:21 AM | Rev Sims reading another passage from bible |
| 03/30/2004 8:57:29 AM | 4 x 500 mg, pancuronium bromide (pavulon) 15 x 10 mg vials, |
| 03/30/2004 8:57:41 AM | potassium chloride 4 x 40 MEQ vials |
| 03/30/2004 8:58:23 AM | Meds have been mixed: two grams of Thiopental Sodium |
| 03/30/2004 8:58:38 AM | prepared with 25mg/cc concentration for a total of 80cc, |
| 03/30/2004 8:58:53 AM | which are placed in two syringes labeled "one" and "two" |
| 03/30/2004 8:59:07 AM | A third syringe prepared with 20cc of saline used as a Flush |
| 03/30/2004 8:59:29 AM | and labeled as syringe "three."  100mg of Pancuronium |

Page 8

Wickline Exec 3-30-04

| | |
|---|---|
| 03/30/2004 8:59:46 AM | Bromide is prepared with 2mg/ml concentration for a total |
| of | |
| 03/30/2004 9:00:03 AM | 50cc, which is placed into two 25cc syringes labeled "four" |
| 03/30/2004 9:00:21 AM | and "five." A syringe is prepared with 20cc of saline used |
| as a | |
| 03/30/2004 9:00:36 AM | flush and marked as syringe "six." 100 milliequivalents of |
| 03/30/2004 9:00:50 AM | Potassium Chloride are prepared with 2 meq/cc concentration |
| 03/30/2004 9:01:06 AM | for a total of 50cc. The preparation is placed in a |
| syringe | |
| 03/30/2004 9:01:25 AM | labeled "seven." A syringe prepared with 20cc of saline |
| used | |
| 03/30/2004 9:01:33 AM | as a flush and marked as syringe "eight." |
| 3/30/04 9:05:06 AM | Rev. Simms continues to read scriptures to I/M Wickline as he |
| 3/30/04 9:05:18 AM | sets quietly on the bed |
| 03/30/2004 9:03:21 AM | Prison Manager advised prison operation normal |
| 03/30/2004 9:04:10 AM | a bus of protestors pulling into parking lot |
| 3/30/04 9:07:34 AM | I/M Wickline setting quietly on bed listening to the readings |
| 3/30/04 9:08:22 AM | I/M Wickline stands hands his bible to team member, then holds |
| 3/30/04 9:08:48 AM | hands with Rev. Simms as he prays. |
| 03/30/2004 9:05:57 AM | bus #4 of protestors pulling into parking lot |
| 3/30/04 9:10:49 AM | Rev. Simms exits from cell front |
| 3/30/04 9:11:30 AM | 2 team leaders go into cell to talk with I/M Wickline about |
| the | |
| 3/30/04 9:12:04 AM | procedures |
| 3/30/04 9:13:23 AM | Rev. Simms will deliver I/M Wicklines bible to his brothers |
| 3/30/04 9:14:34 AM | I/M Wickline is thanking the team leaders and members for the |
| 3/30/04 9:15:09 AM | treatment he has received |
| 3/30/04 9:15:52 AM | He also expressed how well his family has been treated during |
| the | |
| 3/30/04 9:16:10 AM | contact visits and this morning |
| 3/30/04 9:17:46 AM | I/M Wickline and 2 team leaders continue to talk about the |
| 3/30/04 9:18:06 AM | procedure and what he is suppose to do |
| 3/30/04 9:18:51 AM | I/M Wickline stands, thanks each team leader for what they |
| have | |
| 3/30/04 9:19:13 AM | done for him since arriving at Lucasville yesterday |
| 3/30/04 9:21:04 AM | I/M Wickline pacing cell ask team member when the Warden will |
| 3/30/04 9:21:27 AM | be coming over. |
| 03/30/2004 9:18:40 AM | Warden Haviland enroute to death house |
| 03/30/2004 9:19:03 AM | Warden Ishee enroute to death house |
| 3/30/04 9:22:25 AM | I/M Wickline asking team member about the team |
| 3/30/04 9:24:37 AM | I/m Wickline quietly pacing cell |
| 03/30/2004 9:22:04 AM | Funeral director on site |
| 3/30/04 9:25:46 AM | I/M Wickline thanking team member for how well he treated him |
| 3/30/04 9:26:01 AM | when death row was at Lucasville |
| 3/30/04 9:27:00 AM | wardens ▒▒▒▒▒▒▒▒▒▒ and          in death house |
| 3/30/04 9:27:37 AM | Warden ▒▒▒▒▒▒ at cell front talking with I/M Wickline |
| 3/30/04 9:28:48 AM | Warden ▒▒▒▒▒ talking with him about the paintings he done |
| 3/30/04 9:28:55 AM | while at Lucasville |
| 3/30/04 9:29:50 AM | I/M Wickline informing the Warden he will have a brief |
| statement | |
| 3/30/04 9:30:13 AM | to give to the viewers |
| 3/30/04 9:32:36 AM | Assistant Director Stickrath in death house |
| 03/30/2004 9:32:51 AM | Director Wilkinson & Mr. Huffman enroute to death house |
| 03/30/2004 9:33:48 AM | Radio checks being completed by Incident Commander |
| 03/30/2004 9:34:09 AM | Radio checks complete |
| 3/30/04 9:37:36 AM | I/m Wickline pacing cell quietly |
| 3/30/04 9:38:20 AM | I/M Wickline and Rev. Simms talking at cell front |
| 3/30/04 9:39:15 AM | Director Wilkerson, Mr. Terry Collins, Mr. Huffman in death |
| house | |
| 3/30/04 9:39:46 AM | Rev. Simms again at cell front |
| 3/30/04 9:41:36 AM | I/M Wickline talking with Rev. Simms asking him to check on |
| his | |
| 3/30/04 9:41:54 AM | brothers after this is all over |

Page 9

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3669

Wickline Exec 3-30-04

| | |
|---|---|
| 3/30/04 9:42:28 AM | I/M Wickline thanking Rev. Simms for everything he has done for |
| 3/30/04 9:42:46 AM | him and his family over the last months |
| 03/30/2004 9:42:56 AM | Process to begin in approximately five minutes |
| 03/30/2004 9:43:31 AM | Radio checks being completed by Incident Commander |
| 03/30/2004 9:43:46 AM | Radio checks complete |
| 03/30/2004 9:47:53 AM | Process to begin |
| 03/30/2004 9:48:06 AM | Victim witnesses being escorted to CC1. Cleared across yard |
| 03/30/2004 9:49:12 AM | Correction: Media witnesses begin escorted to CC1 |
| 03/30/2004 9:49:17 AM | and cleared to death house |
| 03/30/2004 9:49:52 AM | Media witnesses being escorted across yard to death house |
| 03/30/2004 9:50:06 AM | Victim witnesses being escorted to CC1 and to standby |
| 03/30/2004 9:50:26 AM | Victim witnesses cleared across yard upon arrival to CC1 |
| 03/30/2004 9:50:59 AM | Victim witnesses being escorted across yard to death house |
| 03/30/2004 9:51:13 AM | Inmate witnesses being escorted to CC1 and to standby |
| 03/30/2004 9:51:31 AM | Inmate witnesses cleared across yard upon arrival to CC1 |
| 03/30/2004 9:51:38 AM | Warden approaching cell |
| 03/30/2004 9:51:41 AM | Cell door opened |
| 03/30/2004 9:51:46 AM | Warden reading death warrant |
| 03/30/2004 9:51:58 AM | Media witnesses in place inside death house |
| 03/30/2004 9:52:14 AM | Victim witnesses in place inside death house |
| 03/30/2004 9:52:24 AM | Inmate witnesses being escorted across yard to death house |
| 03/30/2004 9:52:33 AM | Reading of death warrant complete |
| 03/30/2004 9:53:05 AM | Monitors being turned on |
| 03/30/2004 9:53:18 AM | Inmate lying on bed |
| 03/30/2004 9:53:30 AM | Monitors on and viewable |
| 03/30/2004 9:53:38 AM | Inmate witnesses in place inside death house |
| 03/30/2004 9:53:46 AM | Medial entering cell |
| 03/30/2004 9:53:58 AM | Medical inserting heparon locks |
| 03/30/2004 10:01:24 AM | Insertion of heparon locks complete |
| 03/30/2004 10:01:49 AM | Medical exiting cell |
| 03/30/2004 10:01:59 AM | Inmate standing up and exiting cell |
| 03/30/2004 10:02:05 AM | Inmate being escorted to chamber |
| 03/30/2004 10:02:09 AM | Monitors turned off |
| 03/30/2004 10:02:13 AM | Inmate entering chamber |
| 03/30/2004 10:02:19 AM | Inmate sitting on bed |
| 03/30/2004 10:02:26 AM | Inmate now lying on bed |
| 03/30/2004 10:02:31 AM | Restraints are being applied |
| 03/30/2004 10:03:05 AM | Application of restraints complete |
| 03/30/2004 10:03:21 AM | Medical entering chamber |
| 03/30/2004 10:03:28 AM | IV being inserted in right arm |
| 03/30/2004 10:03:50 AM | IV being inserted in left arm |
| 03/30/2004 10:04:00 AM | Insertion of IV's complete |
| 03/30/2004 10:04:07 AM | Medical exiting chamber |
| 03/30/2004 10:04:27 AM | Warden allowing inmate to make last statement |
| 03/30/2004 10:04:45 AM | Last statement complete |
| 03/30/2004 10:04:54 AM | Signal has been given |
| 03/30/2004 10:04:58 AM | Process beginning |
| 03/30/2004 10:05:08 AM | Syringe 1 being administered |
| 03/30/2004 10:05:28 AM | Syringe 1 complete |
| 03/30/2004 10:05:36 AM | Syringe 2 being administered |
| 03/30/2004 10:06:09 AM | Syringe 2 complete |
| 03/30/2004 10:06:17 AM | Syringe 3 being administered |
| 03/30/2004 10:06:36 AM | Syringe 3 complete |
| 03/30/2004 10:06:44 AM | Syringe 4 being administered |
| 03/30/2004 10:07:16 AM | Syringe 4 complete |
| 03/30/2004 10:07:23 AM | Syringe 5 being administered |
| 03/30/2004 10:07:56 AM | Syringe 5 complete |
| 03/30/2004 10:08:04 AM | Syringe 6 being administered |
| 03/30/2004 10:08:21 AM | Syringe 6 complete |
| 03/30/2004 10:08:29 AM | Syringe 7 being administered |
| 03/30/2004 10:08:59 AM | Syringe 7 complete |
| 03/30/2004 10:09:06 AM | Syringe 8 being administered |

Page 10

0349

```
                           Wickline Exec 3-30-04
03/30/2004 10:09:21 AM   Syringe 8 complete
03/30/2004 10:09:25 AM   Process complete
03/30/2004 10:09:37 AM   Curtain being closed
03/30/2004 10:10:26 AM   Physician entering chamber
03/30/2004 10:10:32 AM   Physician examining body
03/30/2004 10:11:12 AM   Physician exiting chamber
03/30/2004 10:11:22 AM   Curtain being opened
03/30/2004 10:11:34 AM   Warden announced time of death 10:11 a.m.
03/30/2004 10:11:43 AM   Media witnesses being escorted from death house
03/30/2004 10:11:47 AM   Curtain being closed
03/30/2004 10:12:01 AM   Medical entering chamber
03/30/2004 10:12:07 AM   IV's being removed by Medical
03/30/2004 10:12:38 AM   IV lines removed
03/30/2004 10:12:52 AM   Inmate witnesses being escorted from death house
03/30/2004 10:13:09 AM   Victim witnesses being escorted from death house
03/30/2004 10:13:15 AM   Media witnesses being escorted to Media Center
03/30/2004 10:13:33 AM   Inmate witnesses back inside from death house
03/30/2004 10:14:18 AM   Medical exiting chamber
03/30/2004 10:14:36 AM   Victim witnesses back inside from death house
03/30/2004 10:15:14 AM   Team entering chamber to remove restraints
03/30/2004 10:17:03 AM   Removal of restraints complete
03/30/2004 10:25:35 AM   Process complete
03/30/2004 11:21:15 AM
```

Page 11

0350

```
                        zeurn 06-08-04
06/07/2004 8:56:50 AM    Zuern, William G. (181-416) TIMELINE
06/07/2004 10:46:00 AM   we have received word that Judge Rice has filed another
06/07/2004 10:46:19 AM   Stay for Zuern; however, the A.G. office will file a
06/07/2004 10:46:31 AM   Motion to vacate the Stay. Still a GO
6/7/04 12:57:16 PM       Three Team Members, Major enter Deathhouse.
6/7/04 12:59:34 PM       Unit 383, transporting Inmate Zuern 181-416, arrives at
sallyport
6/7/04 1:08:44 PM        I/M Zuern arrived at the door to the death house.
6/7/04 1:09:24 PM        I/M Zuern escorted from the transport vehicle to the holding
cell
6/7/04 1:10:07 PM        Team members are removing cuffs and preparing to place I/M
6/7/04 1:10:37 PM        in dress clothes for stay at the death house.
6/7/04 1:12:59 PM        I/m is given socks,underware,t-shirt ,blue pants and white
shirt
6/7/04 1:14:43 PM        I/M is given state shoes to wear.            informs I/m that
he
6/7/04 1:15:15 PM        may have his clothes altered if they don't fit.I/M sitting on
his
6/7/04 1:15:46 PM        bed not answering anything said to him.
6/7/04 1:17:24 PM        I/M is changing into the clothes provided.I/M continues to be
6/7/04 1:17:46 PM        quiet and not saying anything while dressing.
6/7/04 1:18:19 PM        Team leader offered something to drink to I/M and he shook his
6/7/04 1:18:25 PM        head no.
6/7/04 1:18:54 PM        I/M asked about his medication.Team leader said he would
6/7/04 1:19:09 PM        see the nurse shortly about them.
6/7/04 1:21:31 PM        I/M gave the Bible provided for his use back to the Team Leader
6/7/04 1:22:15 PM        and stated he didn't want it in his cell.
6/7/04 1:22:57 PM        I/M told Team Leader that the button hole was to small on his
6/7/04 1:23:21 PM        pants to button them.Team Leader made the hole larger and
6/7/04 1:23:41 PM        gave them back to him.
6/7/04 1:24:18 PM        Team Leader asked I/M Zuern what he wanted for his meal.
6/7/04 1:25:02 PM        I/M Zuern stated he wanted Lazzania,garlic bread,mashed
6/7/04 1:25:39 PM        potatoes with gravy,corn,macaroni and cheese,chocolate milk,
6/7/04 1:26:06 PM        cherry cheese cake,hot sauce,salt on the side.
6/7/04 1:26:40 PM        I/M states to make sure they give him large portions because he
                         is a big man.
6/7/04 1:26:47 PM        Team Leader calls his meal request into Command Center.
6/7/04 1:27:24 PM        sitting on the edge of his bed staring at team members.
6/7/04 1:27:47 PM        Medical staff in to do intake on I/M Zuern
6/7/04 1:32:38 PM              is talking to I/M about his meds and is now doing
6/7/04 1:34:23 PM        blood pressure check on him.      asked if I/M is allergic to
6/7/04 1:35:06 PM        anything.I/M states different antibiotics and petroleum jelly.
6/7/04 1:36:03 PM        Blood pressure is 152/88 and pulse is 96.
6/7/04 1:36:29 PM            is discussing his meds with him.
6/7/04 1:37:17 PM            asked when he would like his nightime meds.I/M states
6/7/04 1:37:55 PM        around 8 P.M.
6/7/04 1:38:12 PM            tells I/M that another nurse will be here later and
6/7/04 1:39:04 PM        he will probably rember her.I/M laughs and states he don't even
6/7/04 1:39:38 PM        know :           :fter a brief conversation he states he
6/7/04 1:40:39 PM        now remembers           departed the death house with
6/7/04 1:41:06 PM        his prescribed meds but left him his Matamusal .
6/7/04 1:41:41 PM        Two team members arrived at the death house.
6/7/04 1:42:05 PM        Two other team members arrived at the death house.
6/7/04 1:43:38 PM        Team member is doing inventory of I/M Zuerns property.
6/7/04 1:44:07 PM        I/M is still quiet and staring out his door.
6/7/04 1:47:06 PM        Team leader gave I/M a pair of green shorts to sleep in.
6/7/04 1:49:50 PM        One team member arrive at the death house with Warden Haviland
6/7/04 1:50:17 PM        Mr.Newsome and Mr.Green.
6/7/04 1:50:46 PM        I/M is given one book from the Team Leader.
6/7/04 1:52:00 PM                         Page 1
```

0351

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3672

zeurn 06-08-04

| | | |
|---|---|---|
| 6/7/04 1:53:05 PM | Hot sauce,crushed red peppers and garlic salt are kept from |
| 6/7/04 1:53:18 PM | the inventory for I/M to use. |
| 6/7/04 1:54:10 PM | arrived at the death house.Team Leader is |
| 6/7/04 1:54:45 PM | having I/M sign for his property inventory. |
| 6/7/04 1:55:10 PM | I/m states there should be two fans on his inventory.Team |
| 6/7/04 1:55:47 PM | Leader states there was only one. I/M states it doesn't matter |
| 6/7/04 1:56:02 PM | and signs the inventory sheet. |
| 6/7/04 1:57:26 PM | I/M is using the bathroom. |
| 6/7/04 1:59:40 PM | I/M finished using the facilities and is laying on his bed |
| 6/7/04 1:59:45 PM | reading. |
| 6/7/04 2:00:47 PM | Warden Haviland is speaking to I/M and informs him that a |
| 6/7/04 2:01:48 PM | judge has given him another stay until 3 P.M.If his attorneys |
| 6/7/04 2:02:30 PM | don't file anything after 3 P.M.then the stay is off.I/M tells |
| 6/7/04 2:03:01 PM | the Warden to skip over all the bullshit and just come and get |
| 6/7/04 2:03:43 PM | him when it's his turn.Warden Haviland stated ok and departed |
| 6/7/04 2:03:51 PM | the cell area. |
| 6/7/04 2:04:17 PM | Team leader tells I/M that he has the phone numbers to his |
| 6/7/04 2:05:11 PM | attorneys and he may call them if he wants.I/M stated he didn't |
| 06/07/2004 2:05:21 PM | Food service is cleared to death house |
| | want the numbers. |
| 6/7/04 2:05:21 PM | I/M tells the Team Leader that he has a question.Team Leader |
| 6/7/04 2:06:01 PM | asked him what it was.I/M asked if a lot of people are going to |
| 6/7/04 2:06:34 PM | be sitting outside his cell and the Team Leader stated some |
| 6/7/04 2:07:04 PM | were going to be outside his cell.I/M asked if he could have a |
| 6/7/04 2:07:38 PM | radio so he wouldn't have to listen to all the bullshit.I/M |
| 6/7/04 2:08:12 PM | appears to be aggitated with everything that is and isn't |
| 6/7/04 2:08:49 PM | going on.Sarcastic when he does speak.When he recieved |
| 6/7/04 2:09:24 PM | his radio he turned it up loudly but has now turned it down to |
| 6/7/04 2:10:01 PM | a lower level. |
| 6/7/04 2:10:13 PM | I/M looking for station on radio |
| 6/7/04 2:11:51 PM | I/M Zuern truned radio off and turning tv on |
| 6/7/04 2:14:38 PM | I/M Zuern truned tv off |
| 6/7/04 2:15:17 PM | laying on bed reading book |
| 6/7/04 2:15:44 PM | Warden Haviland,Deputy Warden Newsome,Major Wynn and |
| 6/7/04 2:19:07 PM | Mr.Green departed the death house. |
| 6/7/04 2:19:41 PM | Team member asked I/M if he wanted a cup of coffee or anything |
| 6/7/04 2:21:24 PM | to drink.I/M refused to answer the team member. |
| 6/7/04 2:21:46 PM | I/M still laying on his bed reading. |
| 6/7/04 2:34:49 PM | I/M up blowing nose, being very quiet, not talking to anyone |
| 6/7/04 2:41:59 PM | I/M now making ear plugs out of toilet paper |
| 6/7/04 2:42:25 PM | I/M laying on bed reading book, has inserted ear plugs |
| 6/7/04 2:44:20 PM | One team member arrived at the death house. |
| 6/7/04 2:54:25 PM | cleared to the death house. |
| 6/7/04 2:56:46 PM | arrived at the death house. |
| 6/7/04 2:57:20 PM | asked inmate if he needed any thing and I/M gave |
| 6/7/04 2:59:07 PM | him the finger. |
| 6/7/04 2:59:14 PM | departed his cell front. |
| 6/7/04 2:59:43 PM | departed the death house for CC-1. |
| 6/7/04 3:03:56 PM | I/M still laying on his bed reading. |
| 6/7/04 3:09:46 PM | I/M still laying on his bed reading. |
| 6/7/04 3:23:13 PM | |
| 6/7/04 3:25:40 PM | Team leader informed I/M that he had two social security |
| 6/7/04 3:26:18 PM | numbers on file and asked which was correct.I/M stated it |
| 6/7/04 3:26:46 PM | doesn't |
| 6/7/04 3:27:07 PM | matter and refused to say which one was correct. |
| 6/7/04 3:27:18 PM | I/M continues reading. |
| 6/7/04 3:35:46 PM | Count was called to CC-1. |
| 6/7/04 3:53:29 PM | Two team members depart for CC-1. |
| 6/7/04 3:57:05 PM | I/M conltinues reading |
| 06/07/2004 3:57:57 PM | Food service cleared to death house |
| 6/7/04 3:58:39 PM | Food service arrived to the death house with I/M Zuerns meal. |
| 6/7/04 4:00:29 PM | I/M is given lassagna,two large portions of macaroni and |
| 6/7/04 4:01:36 PM | cheese,four pieces of garlic bread,cheese cake with cherries |

Page 2

0352

zeurn 06-08-04

| | |
|---|---|
| 6/7/04 4:02:28 PM | mashed potatoes,gravy,corn,salt,pepper,garlic salt,two glasses of |
| 6/7/04 4:02:45 PM | chocolate milk. |
| 6/7/04 4:04:01 PM | I/M is sitting on his bed preparing to eat. |
| 6/7/04 4:04:38 PM | Food service and one team member depart for CC-1. |
| 6/7/04 4:07:25 PM | One team member arrived at the death house. |
| 6/7/04 4:08:34 PM | I/M continues to read while eating. |
| 6/7/04 4:18:45 PM | I/M requested some more milk.Team member gave him two more |
| 6/7/04 4:18:59 PM | cups of chocolate milk. |
| 6/7/04 4:19:38 PM | I/M continues to eat his meal. |
| 6/7/04 4:28:26 PM | I/M request more milk.Team member gave him two more cups |
| 6/7/04 4:28:34 PM | of chocolate milk. |
| 6/7/04 4:29:06 PM | I/M continues to eat and read. |
| 6/7/04 4:38:18 PM | I/M continues to eat and read. |
| 6/7/04 4:44:20 PM | I/M continues to eat and read. |
| 6/7/04 4:54:52 PM | I/M is sitting on the bed reading a book and continues to eat. |
| 6/7/04 4:55:44 PM | I/M walked over to toilet and blew his nose |
| 6/7/04 4:56:31 PM | I/M sat back down and continues to eat and read his book. |
| 06/07/2004 4:59:10 PM | Rev. Sims and Ms. Dean on site |
| 6/7/04 5:04:26 PM | I/M Zuern ate all of his meal except for 1 piece of garlic bread |
| 6/7/04 5:04:43 PM | and 1 piece of cherry cheese cake. |
| 6/7/04 5:11:44 PM | I/M started to eat the last piece of cheese cake |
| 6/7/04 5:12:59 PM | I/M Zuern walks over to the toilet and blows his nose. |
| 6/7/04 5:13:41 PM | I/M finished eatting the last piece of cheese cake. |
| 6/7/04 5:14:58 PM | one team member exits for CC-1 |
| 6/7/04 5:15:17 PM | Rev. Sims enters Death House. |
| 6/7/04 5:17:28 PM | I/M is sitting on bed reading |
| 6/7/04 5:19:59 PM | I/M hands out all the empty containers from his meal to a team |
| 6/7/04 5:20:23 PM | member and lays down on the bed and continues to read |
| 06/07/2004 5:23:29 PM | Ms. Dean and Major Wynn cleared to death house |
| 6/7/04 5:25:28 PM | - and Ms. Dean enter Death House. |
| 6/7/04 5:25:59 PM | Team member enters Death House. |
| 6/7/04 5:26:29 PM | I/M turned away from the cell door and put his back to us. |
| 6/7/04 5:26:43 PM | while laying down on bed |
| 6/7/04 5:27:47 PM | I/M Zuern continues to read |
| 6/7/04 5:32:49 PM | I/M rolled onto his back and continues to read. |
| 6/7/04 5:42:59 PM | I/M is going to sleep. |
| 6/7/04 5:44:49 PM | I/M has rolled to his side and is reading again. |
| 6/7/04 5:51:57 PM | I/M is rolled on his side away from the cell front.It appears he |
| 6/7/04 5:52:07 PM | is sleeping. |
| 6/7/04 6:06:11 PM | I/M still laying on side sleeping |
| 6/7/04 6:13:30 PM | I/M laying on back reading |
| 6/7/04 6:16:48 PM | Mr Sims and Ms Dean exiting death house |
| 6/7/04 6:17:30 PM | I/M still reading |
| 6/7/04 6:32:59 PM | I/M useing toilet |
| 6/7/04 6:35:23 PM | I/M is brushing his teeth. |
| 6/7/04 6:35:53 PM | I/M is pacing back and forth. |
| 6/7/04 6:37:25 PM | departs for CC-1. |
| 6/7/04 6:41:06 PM | I/M has finished brushing his teeth and is washing his face. |
| 6/7/04 6:43:03 PM | I/M is turning on his TV.Turned the TV off and is laying on |
| 6/7/04 6:43:09 PM | his bed reading. |
| 6/7/04 6:52:21 PM | I/M still laying on his bed reading. |
| 06/07/2004 7:00:41 PM | 6th Circuit has turned Stay down. We will wait to see if the |
| 06/07/2004 7:00:59 PM | attorneys file anything with the U.S. Supreme Court |
| 6/7/04 7:01:54 PM | Team Leader informed I/M that he just received a call saying |
| 6/7/04 7:02:31 PM | the Sixth District Court had turned down his appeal.I/M laying |
| 6/7/04 7:03:21 PM | on his side with his back towards the cell door asked if |
| 6/7/04 7:03:43 PM | it was going to happen tonight or tomorrow night.Team Leader |
| 6/7/04 7:07:54 PM | told him it would be tomorrow. |
| | I/M continues to read. |

Page 3

0353

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3674

zeurn 06-08-04

| Time | Event |
|------|-------|
| 6/7/04 7:20:23 PM | I/M rolled over facing the cell door,still reading. |
| 6/7/04 7:26:14 PM | Warden Haviland,Deputy Warden Newsome and ''  arrived |
| 6/7/04 7:26:22 PM | at the death house. |
| 6/7/04 7:34:27 PM | I/M continues reading |
| 6/7/04 7:41:06 PM | I/M has rolled over on his back, continues reading |
| 6/7/04 7:43:51 PM | I/M setting up, putting on shoes, got up off bed, went to back of |
| 6/7/04 7:44:16 PM | cell to blow nose, still standing at toilet |
| 6/7/04 7:44:49 PM | I/M setting on bed reading |
| 6/7/04 7:50:32 PM | Warden Haviland, Deputy Warden Newsome,  Cox out |
| 6/7/04 7:50:36 PM | to CC1 |
| 6/7/04 7:53:43 PM | I/M up at sink drinking water |
| 6/7/04 7:54:39 PM | I/M returned to bed laying on side facing wall reading |
| 6/7/04 8:02:29 PM | I/M has rolled over on back continues reading |
| 6/7/04 8:03:59 PM | Team leader informing I/M that his legal council has decided |
| 6/7/04 8:04:38 PM | not to persue this any longer it is now up to you to decide if |
| 6/7/04 8:05:35 PM | you want to file anything on your behalf.  I/M stated " why are |
| 6/7/04 8:06:38 PM | you going over this I said when it is my turn come and get me |
| 6/7/04 8:06:55 PM | and I don't have to listen to you." |
| 6/7/04 8:07:32 PM | Team Leader said that I am obligated to inform you of this |
| 6/7/04 8:08:13 PM | I/M replied that I am obligated to ignore anything you say |
| 6/7/04 8:08:32 PM | I/M rolled over and continued reading |
| 6/7/04 8:20:02 PM | I/M is still reading. |
| 6/7/04 8:23:09 PM | Team member asked I/M if he wanted his medication.I/M |
| 6/7/04 8:23:40 PM | shook his head yes.Team member said they would get them. |
| 6/7/04 8:27:14 PM | I/M sitting facing the outside window reading. |
| 6/7/04 8:27:50 PM | _arrived to give I/M his medications.,  stated  had |
| 6/7/04 8:28:29 PM | some  if he wanted it.I/M states if it isn't medical the |
| 6/7/04 8:28:37 PM | doesn't want it. |
| 6/7/04 8:30:02 PM | gave him ✔ |
| 6/7/04 8:31:03 PM | Norvasc 5mg;Tefazo   |
| 6/7/04 8:31:20 PM | is departing for CC-1. |
| 6/7/04 8:33:08 PM | I/M returned to his bed ,laying down with his back to the door |
| 6/7/04 8:33:15 PM | reading a book. |
| 6/7/04 8:45:46 PM | I/M continues to read |
| 6/7/04 8:46:21 PM | two team members exiting death house |
| 6/7/04 9:01:29 PM | I/M setting up reading |
| 6/7/04 9:07:21 PM | I/M useing toilet |
| 6/7/04 9:09:18 PM | I/M taking pants off putting shorts on |
| 6/7/04 9:11:09 PM | I/M putting toilet paper in his ears |
| 6/7/04 9:11:50 PM | I/M laying down on bed reading |
| 6/7/04 9:16:48 PM | called count of 1 in to CC1 |
| 6/7/04 9:21:15 PM | I/M laying on side reading |
| 6/7/04 9:30:23 PM | I/M laying on back reading |
| 6/7/04 9:44:49 PM | I/M laying on side reading |
| 6/7/04 9:49:39 PM | I/M laying on back reading |
| 6/7/04 9:54:57 PM | I/M getting a drink of water |
| 6/7/04 9:56:30 PM | I/M blowing nose |
| 6/7/04 9:57:32 PM | I/M truned down bed then used toilet |
| 6/7/04 10:00:15 PM | I/M laying in bed put towel around his head to cover eyes |
| 6/7/04 10:03:58 PM | I/M laying in bed with back to team appears to be sleeping |
| 6/7/04 10:04:53 PM | Truned light down in I/M cell |
| 6/7/04 10:06:00 PM | Called count of 1 to CC1 |
| 6/7/04 10:15:00 PM | 1 team member entering death house |
| 6/7/04 10:17:27 PM | I/M still laying in bed appears to be sleeping |
| 6/7/04 10:28:21 PM | team leader exiting death house |
| 6/7/04 10:35:17 PM | I/M sleeping |
| 6/7/04 10:43:55 PM | 3 team members entering death house |
| 6/7/04 10:48:13 PM | 5 team members exiting the death house |
| 6/7/04 10:55:19 PM | I/M uses the restroom |
| 6/7/04 10:55:49 PM | I/M goes back to bed with his back to the team members\ |
| 6/7/04 10:56:10 PM | Team member enters the deathhouse |

Page 4

0354

zeurn 06-08-04

```
6/7/04 11:02:52 PM    I/M restless on the bed
6/7/04 11:05:30 PM    I/M still restless moving on the bed
6/7/04 11:24:55 PM    I/M asleep on the bed
6/7/04 11:39:37 PM    I/M still sleeping
6/7/04 11:44:11 PM    I/M moving restlessly on the bed
6/7/04 11:46:13 PM    I/M using the toilet
6/7/04 11:46:36 PM    I/M pacing in the cell
6/7/04 11:47:40 PM    I/M blows his nose and flushes his toilet
6/7/04 11:58:13 PM    I/M gets back in bed
6/8/04 12:38:17 AM    I/M still laying in bed appears to be sleeping.
6/8/04 12:41:04 AM    I/M restless on the bed
6/8/04 12:57:42 AM    I/M Sleeping
6/8/04 1:10:42 AM     I/M appears to be still asleep
6/8/04 1:24:03 AM     I/M appears to be asleep
6/8/04 1:24:03 AM
6/8/04 1:27:27 AM     I/M snoring
6/8/04 1:39:45 AM     I/M stopped snoring
6/8/04 1:53:17 AM     I/M appears to be sleeping
6/8/04 2:08:17 AM     I/M using toilet
6/8/04 2:11:59 AM     Count of " 1 " called into CC1
6/8/04 2:15:55 AM     I/M performed hygiene and went back to bed
6/8/04 2:24:52 AM     I/M restless, moving about on bed
6/8/04 2:44:18 AM     I/M appears to be sleeping
6/8/04 2:53:42 AM     I/M moving restlessly on bed
6/8/04 2:59:39 AM
6/8/04 2:59:42 AM
6/8/04 2:59:43 AM
6/8/04 3:00:04 AM     I/M appears to be sleeping
6/8/04 3:10:33 AM     I/M moving about on bed
6/8/04 3:50:46 AM     I/M Sleeping / snoring
6/8/04 4:02:04 AM     Count of " 1 " called into CC1
6/8/04 4:03:04 AM     One team member entered Death House
6/8/04 4:11:55 AM     I/M is awake and using the toilet.
6/8/04 4:13:50 AM     I/M has layed down on his bed.
6/8/04 4:19:36 AM     I/M appears to have fallen asleep.
6/8/04 4:28:22 AM     I/M sleeping/snoring.
6/8/04 4:42:03 AM     I/M is still sleeping.
6/8/04 4:58:40 AM     One team member arrived at the death house.
6/8/04 4:58:53 AM     I/M is still sleeping.
6/8/04 5:12:51 AM     I/M is still sleeping.
6/8/04 5:15:07 AM     I/M Zuerns sisters,Esther Hall and Ruby Simpkins are on site.
6/8/04 5:26:09 AM     I/M sleeping/snoring.
06/08/2004 5:33:35 AM    SOCF Command Center open
6/8/04 5:40:28 AM     I/M is still asleep.
6/8/04 5:42:41 AM     Three team members arrived at the death house.
6/8/04 5:50:40 AM     I/M is still asleep.
6/8/04 5:54:45 AM     Mr.Newsome called and said to inform I/M that his two sisters
6/8/04 5:55:48 AM     are on site and ask if he would like to see them on a contact
6/8/04 5:56:37 AM     visit.I/M Zuern was woke up and informed of the sisters and
6/8/04 5:57:11 AM     he stated he didn't want to see them.I/M was asked if he wanted
6/8/04 5:57:26 AM     breakfast and he replied yes.
6/8/04 5:57:51 AM     Team leader arrived at the death house.
6/8/04 5:59:06 AM     I/M still laying on his bed.
6/8/04 6:02:01 AM     Count of " 1 " called into CC1
6/8/04 6:02:39 AM     Breakfast was brought in for I/M
6/8/04 6:04:01 AM     Breakfast consist of two coffee,two orange juices,two white
milk,
6/8/04 6:05:12 AM     cream of wheat ,two containers of butter,10 packets of sugar,
6/8/04 6:05:33 AM     4 pancakes with syrup.
6/8/04 6:06:17 AM     I/M recieved his breakfast and asked what time are you doing
6/8/04 6:06:41 AM     this .Team leader stated this morning.
6/8/04 6:09:27 AM     I/M asked a team member if he could call over and ask for a
6/8/04 6:10:36 AM     pain shot of Ibuprophen for an old back injury that was
```

Page 5

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3676

```
                                     zeurn 06-08-04
6/8/04 6:10:58 AM     aggravated by the ride down yesterday.
6/8/04 6:11:24 AM     Team leader will call the infirmary.
06/08/2004 6:08:47 AM     Medical notified and enroute to death house
6/8/04 6:11:58 AM     I/M is sitting on the bed eating.
6/8/04 6:15:44 AM     Medical arrived at the death house and is talking with I/M.
6/8/04 6:16:49 AM       : informed him that  :  can give him two Percogesic.
6/8/04 6:17:32 AM     : .. gave him two tablets.
6/8/04 6:17:44 AM     Medical departed for CC-1.
6/8/04 6:18:00 AM     I/M continues to eat breakfast.
6/8/04 6:25:21 AM     Team leader asks I/M Zuern if he has decided what he wanted
                      to do with his property.
6/8/04 6:25:31 AM     I/M Zuern stated Trash it.
6/8/04 6:25:50 AM     I/M Zuern finished with his breakfast and returns empty
6/8/04 6:26:39 AM     containers and fork.  I/M ate all of breakfast.
6/8/04 6:27:28 AM     I/M standing in front of the sink wasking his hands
6/8/04 6:27:45 AM     I/M now using toilet
6/8/04 6:28:07 AM     I/M washing hands
6/8/04 6:28:53 AM     I/M is now brushing his teeth and pacing around in cell
6/8/04 6:29:58 AM     I/M is still brushing his teeth
6/8/04 6:33:02 AM     I/M washing face and pacing around the cell
6/8/04 6:34:46 AM     I/M continues to pace around in the cell
6/8/04 6:38:04 AM     I/M turned on T.V.
6/8/04 6:41:04 AM     I/M turned T.V. off
6/8/04 6:41:19 AM     5 team members and 2 maintenance men
6/8/04 6:42:56 AM     I/M is now reading book sitting on bed
6/8/04 6:43:20 AM     Mr Collins on site
06/08/2004 6:43:31 AM     Mr Huffman on site
06/08/2004 6:50:29 AM     I/M continues to read book with his back to the cell front
6/8/04 6:54:08 AM     while
6/8/04 6:54:12 AM     sitting on bed
6/8/04 6:56:38 AM     I/M continues to read his book
06/08/2004 6:56:58 AM     Rev Sims on site
6/8/04 7:03:25 AM     2 maintenance men exit Death House
6/8/04 7:06:23 AM     I/M continues to read
6/8/04 7:20:47 AM     Rev. Sims enters the Death House
6/8/04 7:22:47 AM     1team member exits the Death House
6/8/04 7:23:45 AM     Rev. Sims states to I/M that he had just talked to his sister
6/8/04 7:24:06 AM     Ruby and I/M Zuern stopped him and stated that he did not want
6/8/04 7:24:26 AM     to hear that shit
6/8/04 7:25:15 AM     Rev. sims exits Death House
6/8/04 7:30:35 AM     I/M continues to sit on bed and read book
6/8/04 7:34:11 AM     I/M stood up and removed his t-shirt
6/8/04 7:34:24 AM     I/M at sink washing up
6/8/04 7:35:43 AM     Warden and Major enter Death House
6/8/04 7:43:13 AM     T/M sitting on bed reading book with back towards cell front
6/8/04 7:48:09 AM       : .     and:      enter Death house
06/08/2004 7:46:01 AM     The following drugs have been delivered to Death House:
06/08/2004 7:46:22 AM     thiopental sodium 4 x 500 mg, pancuronium bromide (pavulon)
06/08/2004 7:47:16 AM     15 x 10 mg vials, potassium chloride 4 x 40 meq vials
6/8/04 7:54:25 AM     Warden and Major exited Death House
6/8/04 7:56:23 AM     I/M continues to read book with back towards cell front
6/8/04 8:02:19 AM     I/M laying down on bed, on back, reading book
06/08/2004 8:06:31 AM     Drugs have been given to the administrator
06/08/2004 8:11:32 AM     Mr Trout on site
6/8/04 8:14:23 AM     I/M continues to read book
6/8/04 8:23:55 AM     2 Maintenance personnel checking phones in Death House
06/08/2004 8:21:25 AM     Phone checks in progress
6/8/04 8:25:03 AM     I/M continues to read book
06/08/2004 8:22:27 AM     Received call from AAG Pritchard; everything a go
6/8/04 8:26:17 AM     I/M turns on side with back towards cell front, reading book
06/08/2004 8:24:35 AM     I/M's sisters departing the institution
06/08/2004 8:31:51 AM     CIST team on site
6/8/04 8:37:04 AM     I/M continues to lay on side and read book
                                       Page 6
```

0356

zeurn 06-08-04

06/08/2004 8:35:27 AM    Director ▓▓▓▓▓ on site
6/8/04 8:41:39 AM    Rev. Sims enters Death House
6/8/04 8:53:40 AM    I/M laying down on back reading book
06/08/2004 8:51:11 AM    Victim witnesses on site
06/08/2004 8:52:48 AM    Approximately 12 protestors in parking area
06/08/2004 8:53:19 AM    Coroner on site
6/8/04 8:58:55 AM    , enters Death House
06/08/2004 9:01:40 AM    Funeral Home Director on site
6/8/04 9:07:06 AM    I/M continues reading book
6/8/04 9:14:31 AM    I/M sat up on side of bed and continued to read
6/8/04 9:15:32 AM    I/M is using the toilet
6/8/04 9:18:14 AM    I/M is washing his hands
6/8/04 9:19:06 AM    Team Leader informs I/M Zuern that in a few minutes to start
6/8/04 9:19:44 AM    getting dressed. I/M Zuern asked Team Leader about clergy, if
6/8/04 9:20:01 AM    it was his choice and Team leader informed him yes it is your
6/8/04 9:20:25 AM    choice and I/M stated he did not want any Jesus preaching then.
6/8/04 9:21:18 AM    I/M is getting dressed
6/8/04 9:22:02 AM    Warden enters Death House
6/8/04 9:23:15 AM    I/M Zuern asks if he could get a little string to hold his pants
06/08/2004 9:20:46 AM    The drugs are being prepared as follows: 2 grams of
6/8/04 9:23:38 AM    up, team member went to ask Team Leader
06/08/2004 9:21:02 AM    Thiopental Sodium prepared with 25 mg/cc concentration for a
06/08/2004 9:21:17 AM    total of 80cc which are placed in two syringes labeled "one" and
06/08/2004 9:21:39 AM    "two." A third syringe is prepared with 20 cc of saline used as a
6/8/04 9:24:26 AM    Team member informs I/M that they are finding something for him
6/8/04 9:24:31 AM    for his pants
06/08/2004 9:21:59 AM    a flush and labeled as syringe "three." 100 mg of Pancuronium
06/08/2004 9:22:14 AM    Bromide is prepared with 2 mg/ml concentration for a total of
06/08/2004 9:22:26 AM    50cc which is placed into two 25cc syringes labeled "four"
06/08/2004 9:22:28 AM    and "five
6/8/04 9:25:23 AM    I/M dressed completely and sitting on bed reading book
06/08/2004 9:22:46 AM    A syringe is prepared with 20cc of saline used as a flush and
06/08/2004 9:22:59 AM    marked as syringe "six." 100 milliequivalents of Potassium
06/08/2004 9:23:12 AM    Chloride prepared with 2 meq/cc concentration for a total of
06/08/2004 9:23:30 AM    50cc. The preparation is placed in a syringe labeled "seven."
06/08/2004 9:23:42 AM    A syringe is prepared with 20cc of saline used as a flush and
06/08/2004 9:23:47 AM    marked as syringe "eight."
6/8/04 9:28:37 AM    Director Wilkinson, Mr. Huffman, and Mr. Collins enters Death Hou
06/08/2004 9:25:58 AM    Mixing of drugs is complete
6/8/04 9:28:42 AM    House
06/08/2004 9:33:15 AM    Radio checks in progress
6/8/04 9:36:00 AM    Team member hands I/M a belt and I/M Zuern puts it on
06/08/2004 9:36:42 AM    Five minutes until progress to begin
06/08/2004 9:37:16 AM    Process to begin in five minutes
6/8/04 9:41:43 AM    I/M sitting on the side of the bed with head down reading a book
06/08/2004 9:42:10 AM    Execution process to begin
06/08/2004 9:42:21 AM    Media cleared to CC#1; cleared to cross yard
06/08/2004 9:43:12 AM    Media en route across yard
06/08/2004 9:43:21 AM    Victim witnesses cleared to CC#1
06/08/2004 9:44:06 AM    Witnesses cleared to cross yard
06/08/2004 9:44:14 AM    Media in place

Page 7

0357

VON CLARK DAVIS v. WARDEN
CASE NO. 2:16-cv-00495
APPENDIX - Page 3678

zeurn 06-08-04

| | | |
|---|---|---|
| 06/08/2004 9:44:22 AM | Warden approaching cell front |
| 06/08/2004 9:44:32 AM | Restraints being applied |
| 06/08/2004 9:44:47 AM | Inmate on bed |
| 06/08/2004 9:45:00 AM | Team entering cell; applying leg irons |
| 06/08/2004 9:45:14 AM | Leg irons applied |
| 06/08/2004 9:45:27 AM | Witnesses entering death house |
| 06/08/2004 9:45:49 AM | Everyone in place |
| 06/08/2004 9:46:05 AM | Removing handcuffs |
| 06/08/2004 9:46:18 AM | Handcuffs removed |
| 06/08/2004 9:46:27 AM | Monitors being turned off |
| 06/08/2004 9:46:36 AM | Monitors operating |
| 06/08/2004 9:46:49 AM | Medical entering cell |
| 06/08/2004 9:47:11 AM | Heparin locks being inserted |
| 06/08/2004 9:48:46 AM | Right heparin lock in |
| 06/08/2004 9:49:08 AM | Now securing heparin lock |
| 06/08/2004 9:49:49 AM | Left arm now has heparin lock in place |
| 06/08/2004 9:51:30 AM | Taping left arm |
| 06/08/2004 9:51:56 AM | Medical exited cell |
| 06/08/2004 9:52:11 AM | Reapplying handcuffs |
| 06/08/2004 9:52:32 AM | Inmate on feet; exiting cell |
| 06/08/2004 9:52:37 AM | En route to chamber |
| 06/08/2004 9:52:47 AM | Now entering chamber |
| 06/08/2004 9:52:51 AM | Now on bed |
| 06/08/2004 9:53:06 AM | Restraints being applied |
| 06/08/2004 9:53:24 AM | Legs secured; removing handcuffs |
| 06/08/2004 9:53:35 AM | Now securing left arm to bed |
| 06/08/2004 9:53:42 AM | Left arm secure |
| 06/08/2004 9:53:51 AM | Right arm secure |
| 06/08/2004 9:54:48 AM | Medical has entered chamber to insert IVs |
| 06/08/2004 9:54:55 AM | Right arm IV inserted |
| 06/08/2004 9:55:03 AM | Left arm IV inserted |
| 06/08/2004 9:55:09 AM | Medical exited chamber |
| 06/08/2004 9:55:21 AM | Warden approaching bed; asking for last statement |
| 06/08/2004 9:55:33 AM | Warden has given signal |
| 06/08/2004 9:55:42 AM | Syringe #1 started |
| 06/08/2004 9:56:15 AM | Syringe #1 complete |
| 06/08/2004 9:56:20 AM | Syringe #2 started |
| 06/08/2004 9:56:48 AM | Syringe #2 complete |
| 06/08/2004 9:56:55 AM | Syringe #3 started |
| 06/08/2004 9:57:18 AM | Syringe #3 complete |
| 06/08/2004 9:57:24 AM | Syringe #4 started |
| 06/08/2004 9:58:06 AM | Syringe #4 complete |
| 06/08/2004 9:58:12 AM | Syringe #5 started |
| 06/08/2004 9:59:03 AM | Syringe #5 complete |
| 06/08/2004 9:59:08 AM | Syringe #6 started |
| 06/08/2004 9:59:29 AM | Syringe #6 complete |
| 06/08/2004 9:59:34 AM | Syringe #7 started |
| 06/08/2004 10:00:16 AM | Syringe #7 complete |
| 06/08/2004 10:00:21 AM | Syringe #8 started |
| 06/08/2004 10:00:36 AM | Syringe #8 complete |
| 06/08/2004 10:00:44 AM | Injection process complete |
| 06/08/2004 10:00:51 AM | Curtains being closed |
| 06/08/2004 10:01:34 AM | Physician entering chamber to check body |
| 06/08/2004 10:01:58 AM | Physician exiting chamber |
| 06/08/2004 10:02:05 AM | Curtains being re-opened |
| 06/08/2004 10:02:17 AM | Warden announced time of death: 10:04 am |
| 06/08/2004 10:02:25 AM | Curtains being closed |
| 06/08/2004 10:02:34 AM | Media cleared to exit death house |
| 06/08/2004 10:02:39 AM | Medical entering chamber |
| 06/08/2004 10:02:49 AM | Removing IV lines |
| 06/08/2004 10:03:05 AM | Media en route to CC#1 |
| 06/08/2004 10:03:18 AM | Victim witnesses cleared to exit death house |
| 06/08/2004 10:03:59 AM | Victim witnesses en route across yard to CC#1 |

Page 8

0358

zeurn 06-08-04

| | |
|---|---|
| 06/08/2004 10:04:18 AM | Media has cleared CC#1 |
| 06/08/2004 10:04:51 AM | Both IVs now removed |
| 06/08/2004 10:05:24 AM | victim witnesses cleared CC#1 |
| 06/08/2004 10:05:48 AM | Team entered chamber; removing restraints |
| 06/08/2004 10:05:59 AM | All restraints removed |
| 06/08/2004 10:06:28 AM | victim witnesses have cleared CC#1 |
| 06/08/2004 10:17:43 AM | Body has been placed in hearse |
| 06/08/2004 10:19:00 AM | Funeral director exiting facility |
| 06/08/2004 10:19:15 AM | This concludes execution process |
| 06/08/2004 1:06:02 PM | |

Page 9

0359